**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
(MIDLAND DIVISION)**

| | |
|---|---|
| IN RE:<br><br>**ARABELLA PETROLEUM COMPANY, LLC**, *et al*.,<br><br>        **Debtor.** | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)    **Chapter 11**<br><br>   **Case No. 15-70089-rbk** |

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMER
REGARDING THE DEBTOR'S SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Arabella Petroleum Company, LLC, as debtor and debtor in possession (the "*Debtor*"), filed its Schedules of Assets and Liabilities (the "*Schedules*") and Statement of Financial Affairs (the "*SOFA*", and collectively with the "*Schedules*," the "*Schedules and SOFA*") in the United States Bankruptcy Court for the Western District of Texas (the "*Bankruptcy Court*"). The Debtor, with the assistance of its advisors, prepared the Schedules and SOFA in accordance with section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

Jason Hoisager of the Debtor has signed the Schedules and SOFA. In reviewing and signing the Schedules and SOFA, Mr. Hoisager has necessarily relied upon the efforts, statements, and representations of various personnel of the Debtor. Mr. Hoisager has not personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and/or amounts owed to the Debtor from working interest owners or other parties.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and SOFA (the "*Global Notes*") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and SOFA. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and SOFA.[1] In the event that the Schedules and SOFA differ from any of the foregoing Global Notes, the Global Notes shall control.

---

[1] These Global Notes are in addition to the specific notes contained in each Debtor's Schedules and SOFA. The fact that the Debtor has prepared a "Specific Note" with respect only to specific Schedules and SOFA should not be interpreted as a decision by the Debtor to exclude the applicability of such Specific Note (or any Global Note) to any of the Debtor's remaining Schedules and SOFA, as appropriate.

The Schedules and SOFA do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled to the Debtor's financial statements (whether publicly filed or otherwise).  The Schedules and SOFA contain unaudited information that is subject to further review and potential adjustment.  In preparing the Schedules and SOFA, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation.  The Debtor has made reasonable and good faith efforts to ensure the accuracy and completeness of such financial information, but further research or discovery may identify subsequent information that may necessitate material amendments to the Schedules and SOFA.  As a result, the Debtor is unable to warrant or represent that the Schedules and SOFA are without errors, omissions, or inaccuracies.  The Debtor reserves all rights to amend and/or supplement the Schedules and SOFA as is necessary and appropriate, at any time.

Nothing contained in the Schedules and SOFA shall constitute a waiver of any of the Debtor's rights or an admission with respect to this chapter 11 case or any of the parties in interest thereto, including, without limitation, any issues involving equitable subordination, the nature of any debt, receivable or payable, the terms, enforceability or executory nature of any contract or lease, offsets or defenses, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

1.      **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

a)  Payables.  The Debtor has made every reasonable attempt to list all payables on its liabilities schedules.

b)  Amendments and Supplements.  While the Debtor made reasonable and good faith efforts to file complete and accurate Schedules and SOFA, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend or supplement the Schedules and SOFA as is necessary and appropriate.

c)  Claims Description. Any failure to designate a claim on the Schedules and SOFA as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves all rights to dispute any claim, whether reflected on its Schedules and SOFA or asserted pursuant to a filed proof of claim, on any grounds, including, without limitation, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated."

d)  Classifications.  Listing a claim or contract (1) on Schedule E as "priority," (2) on Schedule F as "unsecured," or (3) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant

or contract counterparty, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

e) <u>Causes of Action</u>.  Despite reasonable and good faith efforts, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and SOFA.  The Debtor reserves all rights with respect to any causes of action and nothing in (or omitted from) the Global Notes or the Schedules and SOFA shall be deemed a waiver of any such causes of action.  Similarly, in instances where the Debtor is a defendant in pending causes of action, nothing in the Global Notes or the Schedules and SOFA shall be deemed as an admission or determination with respect to, or a waiver of any defense or objection to, such causes of action, and all of the Debtor's defenses, objection and other rights with respect to such causes of action are hereby preserved.

f) <u>Confidential, Private, and Commercially Sensitive Information</u>.  In certain instances, the Debtor may have intentionally altered, revised, redacted or consolidated certain information in the Schedules and SOFA due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual.  In addition, in certain instances, the sensitivity of such information may require its omission from the Schedules and SOFA.  To the extent possible, the alterations, redactions, consolidations and omissions, if any, have been limited to the extent determined by the Debtor to be necessary or appropriate to protect the Debtor or third parties while also providing interested parties with sufficient information in response to the Schedules and SOFA.

g) <u>Estimates and Assumptions</u>.  In preparing the Schedules and SOFA, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosure and potential values of contingent assets and liabilities on the date of the Schedules and SOFA and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates, perhaps materially.

h) <u>Executory Contracts and Unexpired Leases</u>.  The Debtor has not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and SOFA, even though these contracts may have some value to the Debtor's estates.  The Debtor's  executory contracts and unexpired leases have been set forth in Schedule G.  The Debtor's rejection of executory contracts and unexpired leases will result in the assertion of rejection damages claims; as no such contracts and leases had been rejected by the Court order on the Petition Date, and no rejection damages claims had been filed as of such date, the Schedules and SOFA do not reflect any claims for rejection damages claims.  The Debtor reserves the right to make any arguments and objections with respect to the assertion of any such claims.

NY1361618.1
225393-10001

i)  <u>Foreign Currency</u>.  Unless otherwise indicated, all amounts are reflected in U.S. dollars, and translated from other currencies as of the Petition Date where applicable.

j)  <u>GAAP</u>.  Given the difference between the information requested in the Schedules and SOFA, and the financial information utilized under GAAP, the aggregate asset values and claim amounts set forth in the Schedules and SOFA do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

k)  <u>Insiders</u>.  Persons listed as "insiders" have been included for informational purposes only.  The Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual or entity; (c) the decision-making or corporate authority of such individual or entity; or (d) whether such individual or entity could successfully argue that he, she or it is not an "insider" under applicable law, including, without limitation, the Bankruptcy Code, the federal securities laws, or with respect to any theories of liability, or for any other purpose.

l)  <u>Intellectual Property Rights</u>.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor has made every effort to list intellectual property to which it is the rightful owner, however, in some instances intellectual property purportedly owned by the Debtor may, in fact, be owned by an affiliate of the Debtor, or vice versa.  Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

m)  <u>Materialman's/Mechanics' Liens</u>.  The inventories, property, and equipment listed in the Schedules and SOFA are presented without consideration of any materialman's or mechanics' liens.

n)  <u>Litigation</u>.  The Debtor has listed on Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed, and unliquidated claims.

o)  <u>Recharacterization</u>.  Notwithstanding that the Debtor has made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFA, the Debtor nonetheless may have improperly characterized, classified, categorized, or designated certain items.  Thus, the Debtor reserves all rights to

4

recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and SOFA at a later time as is necessary and appropriate as additional information becomes available.

p) <u>Setoffs</u>. The Debtor routinely is subject to certain setoffs and other similar rights exercised by or with respect to creditors and counterparties in the ordinary course of business. The exercise of such setoffs and other similar rights may (or may not) have been taken into consideration when scheduling certain amounts, and the validity of the aforementioned setoff rights is under investigation. The Debtor reserves the right to challenge such setoff rights and all of its rights to exercise or effectuate (or otherwise with respect to) any of its rights of setoff or recoupment.

q) <u>Petition Date</u>. Financial information for the Debtor is, unless otherwise noted herein or in the Schedules and SOFA, provided as of the Petition Date of July 10, 2015.

r) <u>Totals</u>. All totals that are included in the Schedules and SOFA represent totals of all known amounts included in the Debtor's books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

s) <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

t) <u>Settlement of Payments with Affiliates</u>. Prior to the Petition Date, the Debtor and its affiliates from time to time settled their inter-company accounts in a manner that did not involve the transfer of cash, but rather involved bookkeeping transactions.

2. **Specific Schedules and SOFA Disclosures**

a) <u>Schedule A – Real Property</u>. The Debtor has listed of its interests in real estate, including any interests it has in oil, gas and other mineral leases. The value of these interests is unknown. As noted on Schedule A, certain of the interests have already been assigned to third parties, but the record ownership remains with the Debtor. The Debtor is further investigating its rights in and to any real property, including mineral leases, and will supplement the Schedules if necessary and appropriate to do so.

b) <u>Schedule B(2) – Checking, savings accounts.</u> The accounts set forth on Schedule B(2) are the "debtor in possession" accounts required by the applicable U.S. Trustee guidelines for chapter 11 debtors in this district.

c) <u>Schedule B(l6) – Account Receivable</u>. Third-party accounts receivable have been listed as assets of the Debtor. In some instances, the Debtor may have lien rights against the property of these account debtors or other various entities to secure the Debtor's claims.

d) <u>Schedule B(24) – Customers lists and other compilations containing personally identifiable information</u>. The Debtor have listed its customer and investor list, which may have no market value.

e) <u>Schedule B(25) – Automobiles, trucks, trailers and other vehicles and accessories</u>. The vehicles listed on Schedule B were paid for by the Debtor's affiliated entity, Arabella Exploration, LLC, and have been used for all purposes by that entity. However, the title to these vehicles is in the name of the Debtor. The Debtor is investigating its rights, if any, in or to these vehicles.

f) <u>Schedule D – Creditors Holding Secured Claims</u>. Certain creditors have asserted certain liens on assets that were previously transferred by the Debtor to third parties. Because the Debtor currently does not believe it has any interest in the assets that are subject to those asserted liens, the Debtor has listed all such creditors as unsecured creditors in Schedule F. The Debtor's investigation into its assets and liabilities is ongoing, and the Debtor reserves all of its rights, including to dispute or challenge the extent, validity, priority, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to or by a creditor listed, as well as its interests in any assets currently or previously owned by the Debtor. The Debtor reserves all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The Debtor has not included on Schedule D any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

g) <u>Schedule E – Creditors Holding Unsecured Priority Claims</u>. Out of abundance of caution and in an effort to provide notice to all holders of potential priority tax claims, the Debtor has listed all potential holders of priority tax claims on Schedule E. The listing of a taxing authority on a Debtor's Schedule E is not an acknowledgement that such taxing authority holds a valid claim against the Debtor or that a particular tax claim is entitled to priority under 11 U.S.C. § 507(a)(8) or otherwise. The Debtor reserves the right to take the position that the claim listed herein is a Secured claim, an unsecured or a subordinated claim.

h) <u>Schedule F – Creditors Holding Unsecured Claims</u>. Schedule F lists parties, among others, that have commenced litigation against the Debtor. The amounts for these potential claims are, as appropriate, listed as "unknown" and marked as contingent, unliquidated, and/or disputed in the Schedules and SOFA. The Debtor expressly incorporates by reference into Schedule F all parties to pending and potential litigation, if any, listed in question 4(a) of the SOFA (and otherwise) as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F. Schedule F also is intended to reflect the prepetition amounts owed to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Schedule F does not include additional rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected as

6

of or after the Petition Date. The claims of creditors for, among other things, merchandise, goods, services, or taxes are listed on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtor reserves all of its rights respecting such credits and allowances. The amounts listed may be exclusive of contingent and unliquidated amounts. The Debtor is lacking addresses for certain of the parties listed on Schedule F. Due to time constraints, the Schedules have been submitted without those addresses. The Debtor reserves the right to supplement to add those addresses to the extent they can be ascertained and it is necessary or appropriate to do so. Finally, Schedule F includes certain amounts purportedly due to certain of the Debtor's working interest owners. Certain of those working interest owners also owe money to the Debtor. The Debtor's obligation to pay any amounts to its working interest owners is contingent on the Debtor's collection of the amounts owed to the Debtor by such working interest owners. The Debtor reserves all of its rights with respect to its working interest owners, including, but not limited to, all rights of setoff, recoupment.

i)   <u>Schedule G – Executory contract and unexpired leases.</u>  While every reasonable and good faith effort has been made to ensure the accuracy and completeness of Schedule G, inadvertent errors or omissions may have occurred. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements, amendments, letter agreements, title agreements and confidentiality agreements. Because of the number of such agreements and the difficulty in assembling a complete list of them given the size, magnitude and diversity of the Debtor's business, all of such agreements may not be set forth on Schedule G. The Debtor reserves all of its rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtor reserves the right to assert that such agreements constitute executory contracts. <u>Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.</u> The omission of a contract or agreement on Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease, nor that such omitted contract or agreement was not in effect on the Petition Date or invalid or unenforceable. The Debtor reserves all rights to amend Schedule G to add executory contracts or unexpired leases or to challenge the legal status of any contract or lease, including the characterization of any lease as an unexpired non-residential real property lease, or whether any listed contract, lease, or other

7

agreement constitutes an executory contract or unexpired lease.  Any and all of the Debtor's rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.  The Debtor is lacking addresses for certain of the contract counterparties listed on Schedule G.  Due to time constraints, the Schedules have been submitted without those addresses.  The Debtor reserves the right to supplement to add those addresses to the extent they can be ascertained and it is necessary or appropriate to do so.

j)   Schedule H – Co-Debtors.  In the ordinary course of its business, the Debtor is involved in pending or threatened litigation and claims arising out of the conduct of its businesses in which certain of its affiliated entities and other third parties are also defendants.  Because such claims are listed elsewhere in the Bankruptcy Materials, they have not been set forth individually on Schedule H.

k)   SOFA Question 1(a) – Income from Employment or Operation of Business.  This response includes a listing of "Oil & Gas Production Revenues," which were received from the Debtor's oil & gas purchasers in connection with the wells previously operated by the Debtor.  However, these amounts do not reflect true "income" to the Debtor, since these monies flow through a revenue clearing account in the Debtor's general ledger and are sent out to the various working interest and royalty owners in respect of their proportionate interests in the wells.  Additionally, this response includes a listing of "Administrative Overhead Income," which are charges that were billed through the Debtor's joint interest billings to the various working interest owners.  Since many of the Debtor's working interest owners have not paid the amounts they owe to the Debtor, certain of these funds may not actually have been collected.

l)   SOFA Question 3(b) – Payments to Creditors.  This response lists payments made by the Debtor to non-insider creditors in the 90-day period prior to the Petition Date and lists for each creditor recipient an "Amount Still Owing."  This amount is not an admission by the Debtor as to the validity, amount or priority of any claim of any of the recipients of payments during the 90-day period prior to the Petition Date.  The Debtor reserves the right to dispute all claims on all grounds, including those asserted by the parties listed in this response.

m)  SOFA Question 3(c) – Payment to insiders within one year.  All payments of cash to insiders have been reported on SOFA 23.

n)   SOFA Question 4(a) – Suits and Administrative Proceedings.  The Debtor has made reasonable and good faith efforts to include in its responses to SOFA Question 4 a complete list of all lawsuits and litigation proceedings to which the Debtor was a party within the one (1) year period immediately preceding the Petition Date.  To the extent the Debtor becomes aware that it has omitted any such lawsuits or proceedings, they will amend the SOFA, as may be necessary or appropriate.  Certain information regarding the law suits disclosed in response to this question was unavailable to the Debtor.   To the extent necessary and

8

appropriate, the Debtor will supplement the SOFA when and if that information becomes available to the Debtor.

o) <u>SOFA Question 5 – Repossessions, foreclosures, and returns</u>. In the ordinary course of business, equipment is returned to sellers due to, among other things, defects or receipt of incorrect product.  Other than those ordinary course items, the Debtor is not aware of any property that has been returned to the seller. The Debtor is not aware of any property that has been repossessed by a creditor, sold at a foreclosure sale, or transferred through a deed within one year immediately preceding the commencement of the case.  The Debtor's investigation into the foregoing is pending, and the Debtor will amend the SOFA, as may be necessary or appropriate, to the extent any items requiring disclosure in respect of this question are discovered.

p) <u>SOFA Question 9 – Payments Related to Debt Counseling or Bankruptcy</u>.  As disclosed in the declaration of Bernard Given in support of the retention of Loeb & Loeb LLP, proposed counsel to the Debtor, $79,999.96 was paid by or on behalf of the Debtor to Loeb & Loeb LLP in the one-year period prior to the Petition Date.  The Debtor believes that the amounts listed in response to this question are equal to portion of the payments related to debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy.

q) <u>SOFA Question 10 – Transfers</u>.  The Debtor believes that the transfers identified in response to this question were made in the ordinary course of business and thus need not have been disclosed in the SOFA.  The Debtor has elected to disclose those transfers in the interest of transparency.  However, the Debtor reserves all rights with respect to such transfers, the consideration received therefore, and all rights, defenses, causes of action and obligations relating thereto.

r) <u>SOFA Question 23 – Withdrawals from a partnership or distributions by a corporation within one year</u>.  Both questions 3c and 23 in the Statements request information regarding payments to insiders.  The Debtor has listed in response to question 23, as applicable, payments consisting of expense reimbursements, wages, bonuses, loan repayments, disbursements, payments of working interest oil and gas revenue, distributions, dividends and other amounts.  Amounts disbursed to Mr. Hoisager appear to comprise of a combination of some or all of the foregoing types of payments.  A reconciliation of those payments is ongoing.

9

## United States Bankruptcy Court
## Western District of Texas Midland Divison

In re __Arabella Petroleum Company, LLC__ , Case No. __15-70098 (RBK)__

Debtor

Chapter __11__

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 7 | $0.00 | | |
| B - Personal Property | Yes | 7 | $8,129,194.07 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $10,499.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 60 | | $18,214,898.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 24 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 102 | | | |
| Total Assets | | | $8,129,194.07 | | |
| Total Liabilities | | | | $18,225,398.06 | |

In re   **Arabella Petroleum Company, LLC** _____ ,  Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| See Attachment A | | | Undetermined | Undetermined |

**0** continuation sheets attached

Total >          **Undetermined**

(Report also on Summary of Schedules)

Case No. 15-70098 (RBK)

Arabella Petroleum Company, LLC
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT A**

**(A) Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **Mineral Lease: 2% Back-In Interest After Payout** | | | |
| **LESSOR:** Elizabeth M. Hodges-Reasoner **ADDRESS:** 1604 Kirby Dr. Houston, TX 77019 **DESCRIPTION:** Sections 11. 14. 16. 26. and 34: Block 49; Township 9; T&P; Pecos County, Texas **DATED:** 10/25/2011 **RECORDED:** 26/609 **AMENDED:** 68/277 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Elizabeth M. Hodges-Reasoner **ADDRESS:** 1604 Kirby Dr. Houston, TX 77019 **DESCRIPTION:** Sections 2, 4, 6, 8, 10; Block 49; Township 9; T&P; Pecos County, Texas **DATED:** 10/25/2011 **RECORDED:** 26/657 **AMENDED:** 68/297 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Elizabeth M. Hodges-Reasoner **ADDRESS:** 1604 Kirby Dr. Houston, TX 77019 **DESCRIPTION:** Sections 39. 40. 42. and 44: Block 49; Township 9; T&P; Pecos County, Texas N/2 of Section 1, Block 49, Township 10, T&P; Pecos County, Texas Section 42, Block 49, Township 8, T&P;  Pecos County, Texas **DATED:** 11/22/2011 **RECORDED:** 33/805 **AMENDED:** 37/402 & 68/317 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Elizabeth M. Hodges-Reasoner **ADDRESS:** 1604 Kirby Dr. Houston, TX 77019 **DESCRIPTION:** Sections 5. 6. 8. 18: Block 48; Township 10; T&P; Pecos County, Texas **DATED:** 11/22/2011 **RECORDED:** 33/726 **AMENDED:** 68/337 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Frost National Bank and Elizabeth M. Hodges-Reasoner, Co-Testamentary Trustees of the Hodges Family Trust for the benefit of Richard H. Hodges **DATED:** 10/21/2011 **RECORDED:** 41/583 **AMENDED:** 68/61 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

Case No. 15-70098 (RBK)

## Arabella Petroleum Company, LLC
## SCHEDULES OF ASSETS AND LIABILITIES
## ATTACHMENT A

### (A) Real Property

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **LESSOR:** Frost National Bank and Elizabeth M. Hodges-Reasoner, Co-Testamentary Trustees of the Hodges Family Trust for the benefit of Richard H. Hodges<br>**DATED:** 10/21/2011<br>**RECORDED:** 41/576<br>**AMENDED:** 68/23 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Frost National Bank and Elizabeth M. Hodges-Reasoner, Co-Testamentary Trustees of the Hodges Family Trust for the benefit of Richard H. Hodges<br>**DATED:** 11/7//2011<br>**RECORDED:** 41/569<br>**AMENDED:** 68/45 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Frost National Bank and Elizabeth M. Hodges-Reasoner, Co-Testamentary Trustees of the Hodges Family Trust for the benefit of Richard H. Hodges<br>**DATED:** 11/7//2011<br>**RECORDED:** 41/562<br>**AMENDED:** 68/67 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Mary Jane Huth<br>**ADDRESS:** 12919 Calle De Sandias NE Albuquerque, NM 8711<br>**DATED:** 10/25/2011<br>**RECORDED:** 29/595<br>**AMENDED:** 68/183 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Mary Jane Huth<br>**ADDRESS:** 12919 Calle De Sandias NE Albuquerque, NM 8711<br>**DATED:** 10/25/2011<br>**RECORDED:** 29/643<br>**AMENDED:** 68/203 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Mary Jane Huth<br>**ADDRESS:** 12919 Calle De Sandias NE Albuquerque, NM 8711<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/768<br>**AMENDED:** 68/223 & 37/398 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT A**

**(A) Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **LESSOR:** Mary Jane Huth<br>**ADDRESS:** 12919 Calle De Sandias NE<br>Albuquerque, NM 8711<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/719<br>**AMENDED:** 68/243 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Southwest Medical Foundation<br>c/o Bank of America NA, as Agent<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/621<br>**AMENDED:** 68/96 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Southwest Medical Foundation<br>c/o Bank of America NA, as Agent<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/669<br>**AMENDED:** 68/116 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Southwest Medical Foundation<br>c/o Bank of America NA, as Agent<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/787<br>**AMENDED:** 49/267 & 68/136 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Southwest Medical Foundation<br>c/o Bank of America NA, as Agent<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/750<br>**AMENDED:** 68/156 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Southwest Medical Foundation<br>c/o Bank of America NA, as Agent<br>**DATED:** 10/25/2011<br>**RECORDED:** 29/663<br>**AMENDED:** 68/404 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Mary E. Kramer<br>**ADDRESS:** 6821 Pineway Street<br>University Park MD 20782<br>**DATED:** 10/25/2011<br>**RECORDED:** 29/615<br>**AMENDED:** 68/364 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT A**

**(A) Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **LESSOR:** Mary E. Kramer<br>**ADDRESS:** 6821 Pineway Street<br>University Park MD 20782<br>**DATED:** 11/22/2011<br>**RECORDED:** 33/793<br>**AMENDED:** 37/404 & 68/384 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Mary E. Kramer<br>**ADDRESS:** 6821 Pineway Street<br>University Park MD 20782<br>**DATED:** 11/22/2011<br>**RECORDED:** 33/738<br>**AMENDED:** 68/424 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 10/21/2011<br>**RECORDED:** 30/434<br>**AMENDED:** 57/63 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/635<br>**AMENDED:** 57/21 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/683<br>**AMENDED:** 57/42 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/781<br>**AMENDED:** 57/84 & 37/396 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/744<br>**AMENDED:** 57/105 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/627<br>**AMENDED:** 57/126 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

Case No. 15-70098 (RBK)

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT A**

**(A) Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/675<br>**AMENDED:** 57/147 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/775<br>**AMENDED:** 57/168 & 37/394 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Myrtle Mendel Heirs Trust<br>Bank of America, NA as Trustee<br>**DATED:** 11/7/2011<br>**RECORDED:** 33/756<br>**AMENDED:** 57/189 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** MJW Partners<br>**ADDRESS:** 2501 Oak LAawn Ave Ste. 260<br>Dallas, TX 75219<br>**DATED:** 10/25/2011<br>**RECORDED:** 29/603 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** MJW Partners<br>**ADDRESS:** 2501 Oak LAawn Ave Ste. 260<br>Dallas, TX 75219<br>**DATED:** 10/25/2011<br>**RECORDED:** 29/651 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** MJW Partners<br>**ADDRESS:** 2501 Oak LAawn Ave Ste. 260<br>Dallas, TX 75219<br>**DATED:** 11/22/2011<br>**RECORDED:** 33/799<br>**AMENDED:** 37/400 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** MJW Partners<br>**ADDRESS:** 2501 Oak LAawn Ave Ste. 260<br>Dallas, TX 75219<br>**DATED:** 11/22/2011<br>**RECORDED:** 33/732 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

**Mendel Mineral Leases**

| | | | |
|---|---|---|---|
| **LESSOR:** HD Mendel Heirs Trust,<br>Bank of America, NA as Trustee<br>**DATED:** 10/21/2011<br>**RECORDED:** 29/627<br>**AMENDED:** 57/126 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT A**

**(A) Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **LESSOR:** HD Mendel Heirs Trust, Bank of America, NA as Trustee **DATED:** 10/21/2011 **RECORDED:** 29/675 **AMENDED:** 57/147 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** HD Mendel Heirs Trust, Bank of America, NA as Trustee **DATED:** 11/7/2011 **RECORDED:** 33/775 **AMENDED:** 57/168 & 37/394 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** HD Mendel Heirs Trust, Bank of America, NA as Trustee **DATED:** 11/7/2011 **RECORDED:** 33/756 **AMENDED:** 57/189 | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

**Mineral Lease Previously Assigned to Third Party; State Records Indicate Record Ownership with Debtor**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | MARKET VALUE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **LEASE ID:** CWI-CHK 37-52-8 #1/16551-001 **DESCRIPTION:** NW/4 of the T&P RR Co Survey Section 37, Block 52, T8 Reeves County, Texas | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LEASE ID:** CWEI-CHK 298-13 #1/16811-001 **DESCRIPTION:** Section 298, Bl 13, 640 acres more or less out of the H&G N.R.R. Co Survey A-4973, Reeves County, Texas | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LEASE ID:** CWEI-CHK 298-13 #2/16811-002 **DESCRIPTION:** Section 298, Bl 13, 640 acres more or less out of the H&G N.R.R. Co Survey A-4973, Reeves County, Texas | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |
| **LESSOR:** Thomas Johnsons, as Agent for the State of Texas **DESCRIPTION:** E/2 of Section 36, Block 55, Township 5, T&P, A-3016; Reeves County, Texas. | **LESSEE:** Arabella Petroleum Company, LLC | Undetermined | Undetermined |

In re  **Arabella Petroleum Company, LLC**                    ,  Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on Hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment B2 | | $500.01 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529 (b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521 (c). | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

**2** continuation sheets attached

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment B16 | | $8,026,994.06 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Various (i) counterclaims asserted in litigations, including against Baker Hughes, and (ii) rights of setoff, including rights of setoff against the Debtor's working interest owners. | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Customer and Investor Lists | | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Two Trucks | | Undetermined |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Miscellaneous Office Furnishings and Supplies | | $20,000.00 |

Sheet **1** of **2** continuation sheets attached to
Schedule of Personal Property

In re  **Arabella Petroleum Company, LLC**                                    ,  Case No.  __**15-70098 (RBK)**__

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment B29 | | $81,700.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Potential and existing claims and causes of action against various people and entities. Investigation is ongoing into such causes of action. | | Undetermined |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Personal Property

Total >                 **$8,129,194.07**

(Report also on Summary of Schedules)

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B2**

**(B2) Checking, Savings or Other Financial Accounts**

| DESCRIPTION AND LOCATION OF PROPERTY | TYPE OF ACCOUNT | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| Rabobank, N.A., 90 E. Thousand Oaks Blvd., Suite 300 Thousand Oaks, CA 93160 | Checking | $0.00 |
| Rabobank, N.A., 90 E. Thousand Oaks Blvd., Suite 300 Thousand Oaks, CA 93160 | Interest Bearing | $0.00 |
| Wells Fargo 120 West 3rd Street Fort Worth, TX 76102 | Checking | $500.01 |
| | **Total** | **$500.01** |

Case No. 15-70098 (RBK)

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B16**

**(B16) Accounts Receivable**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| **Working Interest Owner Accounts Receivable** | |
| Andrew Jackson, 711 W. Tennessee, Midland, TX 79701 | $171,970.63 |
| Angler Oil & Gas, P.O. Box 50938, Midland, TX 79710 | $15,045.10 |
| Arabella Exploration Inc., 509 Pecan Street Suite 200, Forth Worth, TX 76102 | $3,194,968.18 |
| BBS Capital Fund, LP, 5524 E. Astrid Ave., Scottsdale, AZ 85254 | $75,543.43 |
| BDV Investments, 3813 Danfield, Norman, OK 73072 | $25,361.65 |
| Bear Max, LLC, 4547 Cascade Shoreline Drive, Tyler, TX 75709 | $80,993.12 |
| BOG Resources, LP, 2 San Subia Court, Odessa, TX 79765 | $22,637.89 |
| Box Six Seven Four, LC, 5002 Monument Ave, Richmond, VA 23230 | $6,516.21 |
| Bradford Grant Davis, 1472 East Bald Mountain Circle, Alpine, UT 84004 | $3,170.79 |
| Cavalier Wahoo, LLP, 3190 Brandy Sta. SE, Atlanta, GA 30339-4403 | $109,013.77 |
| Craig L. Massey, 5002 Monument Ave, Richmond, VA 23230 | $1,936.19 |
| Danaikil Exploration, LP Attn: Michael Seay, 2301 Cedar Springs Road, Suite 345, Dallas, TX 75201 | $262,411.84 |
| Darrell Don Wilson, 9230 Highway 279, Brownwood, TX 76801 | $36,655.24 |
| Dehnad Resources, LLC, 3202 Chelsea Place, Midland, TX 79705 | $453,661.50 |
| Delaware Basin Resources, LLC, 110 W. Louisiana Ave #500, Midland, TX 79701 | $19,760.97 |
| Dingus Investments, Inc, P.O. Box 11120, Midland, TX 79702 | $105,704.50 |
| Dolores McCall, P.O. Box 2206, Midland, TX 79702 | $37,306.69 |
| Don H. Wilson, Inc., 3499 FM 2022, Elkhart, TX 75839 | $426,258.38 |
| Drilling Acquisitions, LLC Attn: Robert Strohbach, 2352 Hoxie Drive, Tunstin, CA 92782 | $287,697.06 |
| EHI, LC, 117 South 14th Street Ste 300, Richmond, VA 23219 | $43,503.05 |
| Evan Energy Investments, LC, 5002 Monument Ave, Richmond, VA 23230 | $15,634.32 |
| EWD Permian, Ltd-1 Attn: Eddy Moore, 3232 McKinney Ave Ste 1400, Dallas, TX 75204 | $2,561.77 |
| Harley S. Bassman, 55 Emerald Bay, Laguna Beach, CS 92651 | $22,531.87 |
| Hauser Holdings, LLC, 50 South 6th St. #1480, Minneapolis, MN 55402 | $27,703.25 |
| Henry Taw Production, LP, 3525 Andrews Hwy, Midland, TX 79703 | $383,626.46 |
| Horizon Reserves, Inc., P.O. Box 3130, Midland, TX 79702 | $162,737.21 |
| JAM Oil & Gas, LP, P.O. Box 12770, Odessa, TX 79768 | $243,519.48 |
| Larry Bartlett, P.O. Box 1619, Rockdale, TX 76567 | $3,309.85 |
| Linkee Operating, Inc., P.O. Box 938, Sundown, TX 79372 | $154,616.00 |
| Lisa Burnett, P.O. Box 2206, Midland, TX 79702 | $240,211.87 |
| Lynx Production Company Attn: Will Craine, 600 Marienfeld Ste 918, Midland, TX 79701 | $80,145.82 |
| M&J Assets, Inc., 85 Sam Clemente, Odessa, TX 79765 | $343,940.55 |
| Macfarlane Arabella, LLP Attn: Elaine Ricca, 1491 Richmond Road, Staten Island, NY 10304 | $60,983.85 |
| Melinda Brown, P.O. Box 2206, Midland, TX 79702 | $51,328.99 |
| Mithrail Holdings, LLC, 7500 Turtle Creek Blvd, Dallas, TX 75225 | $40,474.82 |
| NOG, LLC, P.O. Box 6970, Edmond, OK 73083 | $6,174.46 |
| Oso Capital II, LP, P.O. Box 882, Midland, TX 79701 | $15,270.27 |
| Parsley Energy, LP, P.O. Box 11090, Midland, TX 79702 | $148,519.21 |
| Raven Resources, LLC, P.O. Box 6970, Edmond, OK 73083 | $615.28 |
| RDT Investments, LLC, 3201 Wimberley Creek Dr., Yukon, OK 73099 | $386,709.37 |
| Royce Fletcher, 300 Neches St, Jacksonville, TX 75766 | $13,474.14 |
| Ryan Dehnad, 3202 Chelsea Place, Midland, TX 79705 | $42,042.22 |
| Safari Energy, LP, P.O. Box 52368, Midland, TX 79710 | $56,075.54 |

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B16**

**(B16) Accounts Receivable**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Sago Energy, LP, P.O. Box 12770, Midland, TX 79701 | $25,723.65 |
| Scott Archer, 2390 E Camelback Rd, Phoenix, AZ 85016 | $12,298.51 |
| Split Rock Energy, P.O. Box 50505, Midland, TX 79710 | $46,643.18 |
| Tango Investments, LLC, 4109 Warnock Ct, Fort Worth, TX 76109 | $2,680.05 |
| The de Compiege Property Company No. 20, Ltd., P.O. Box 1071, 500 W. Texas Ave Ste 940, Midland, TX 79702 | $12,872.79 |
| The Diane Zugg Revocable Trust, 19 La Promesa Circle, Odessa, TX 79765 | $7,701.31 |
| TLM2, Ltd., 808 W. Wall Street, Midland, TX 79701 | $28,981.15 |
| Two Hats Ventures, LLC, P.O. Box 50428, Midland, TX 79791-0428 | $3,549.53 |
| V-F Petroluem, Inc, P.O. Box 1889, Midland, TX 79702 | $3,508.41 |
| | $8,026,281.39 |

**Mineral Owner Receivable**

| | |
|---|---|
| Jack E. Brown & Etta B Brown, P.O. Box 701, Abilene, TX 79604 | $80.96 |
| Steven L. Burleson, P.O. Box 2479, Midland, TX 79702 | $28.07 |
| Jim Sam Camp, General Partner of The Camp Family Interest Partnership, Sugarland, 2519 Fairway DriveTX 77478 | $21.05 |
| Jim Sam Camp, General Partner of The Camp Family Interest Partnership, Sugarland, 2519 Fairway DriveTX 77478 | $107.99 |
| Jim Sam Camp, General Partner of The Camp Family Interest Partnership, Sugarland, 2519 Fairway DriveTX 77478 | $107.99 |
| Michael Kurt Chapman | $107.99 |
| Ava Gerke, P.O. Box 44, Pecos, TX 79772 | $54.00 |
| Glen Kirk, P.O. Box 44, Pecos, TX 79772 | $21.05 |
| Michael Kurt Chapman | $15.88 |
| Rosetta Resources Operating, P.O. Box 203385, Dallas, Tx 75320 | $37.33 |
| Marjo B. Skiles, P.O. Box 506, Marfa, TX 79843 | $77.81 |
| Jo Evelyn Turner, F/K/A Jo Evelyn Brownlee, Midland, 3217 Mark Lane 79707 | $52.55 |
| | $712.67 |

| | |
|---|---|
| **Total** | **$8,026,994.06** |

**Arabella Petroleum Company, LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| **Description** | **Location** | |
| Flare Stack | Emily Bell Well | |
| | Reeves County | $4,500.00 |
| | | $4,500.00 |
| Flow Back Equipment | Emily Bell Well | |
| | Reeves County | $60,000.00 |
| | | $60,000.00 |
| Facility Connections - Various | Pecos Yard | |
| | (Former Lease) | Undetermined |
| | | Undetermined |
| Pipe Racks (12) | Pecos Yard | |
| | (Former Lease) | $7,200.00 |
| | | $7,200.00 |
| Trailer | Pecos Yard | |
| | (Former Lease) | $10,000.00 |
| | | $10,000.00 |
| | **Grand Total** | **$81,700.00** |

In re **Arabella Petroleum Company, LLC**                    , Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **None** | | | | | | | | | |

<u>0</u> continuation sheets attached

Total >
(Use only on last page)

| | |
|---|---|
| **$0.00** | **$0.00** |

(Report also on Summary of Schedules) (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts **not** entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1 continuation sheets attached

In re   **Arabella Petroleum Company, LLC**                                    ,   Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| Creditor's Name and Mailing Address Including Zip Code and an Account Number (*See Instructions Above*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: TEXAS COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149358 AUSTIN, TX 78714-9358 | | | Taxing Authority | | | | $10,499.21 | $0.00 | $10,499.21 |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Total > | | $0.00 |
| (Report on Summary of Schedules) | $10,499.21 | $10,499.21 |

In re  **Arabella Petroleum Company, LLC**                                    ,  Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 1 | ACCOUNT NO: | | | | | | | |
| | 2T PARTNERSHIP P.O. BOX 1149 PECOS, TX 79772 | | | General Trade Payable | | | X | $32,664.50 |
| 2 | ACCOUNT NO: | | | | | | | |
| | 5J OILFIELD SERVICES, LLC 4090 N US HWY 79 PALESTINE, TX 75801 | | | General Trade Payable | | | | $14,235.00 |
| 3 | ACCOUNT NO: | | | | | | | |
| | A & C FARMS CALVIN & AVA GERKE P.O. BOX 44 PECOS, TX 79772 | | | General Trade Payable | | | X | $218,449.00 |
| 4 | ACCOUNT NO: | | | | | | | |
| | A-1 SIGN ENGRAVERS, INC P.O. BOX 2641 MIDLAND, TX 79702 | | | General Trade Payable | | | | $6,117.01 |
| 5 | ACCOUNT NO: | | | | | | | |
| | A. BARTLETT GROUP P.O. BOX 2665 MIDLAND, TX 79702 | | | General Trade Payable | | | X | $14,400.00 |

Sub -Total >

(Total of this Page)

**$285,865.51**

**59**  continuation sheets attached

In re **Arabella Petroleum Company, LLC**                              , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 6 | ACCOUNT NO: | | | | | | | |
| | AC LONESTAR SERVICES, LLC 1803 W. 3RD MIDLAND, TX 79701 | | | General Trade Payable | | | | $79,929.80 |
| 7 | ACCOUNT NO: | | | | | | | |
| | ADVANCE FABRICATION & MEASUREMENT, LLC P.O. BOX 60112 MIDLAND, TX 79711 | | | General Trade Payable | | | | $20,425.72 |
| 8 | ACCOUNT NO: | | | | | | | |
| | ALISON ADAIR FAMILY REVOCABLE LIVING TR 200 BAILEY AVENUE, SUITE 102 FORT WORTH, TX 76107 | | | Oil & Gas Production Royalty Obligation | | | | $2,462.43 |
| 9 | ACCOUNT NO: | | | | | | | |
| | ALLIED WIRELINE SERVICES DEPT 236, P.O. BOX 4346 HOUSTON, TX 77210-4346 | | | General Trade Payable | | | X | $141,415.93 |
| 10 | ACCOUNT NO: | | | | | | | |
| | ALVARADO'S OILFIELD SERVICES 1434 BROUGHTON ODESSA, TX 79761 | | | General Trade Payable | | | | $2,970.00 |
| 11 | ACCOUNT NO: | | | | | | | |
| | ALVIN WALVOORD, JR., TRUSTEE P.O. BOX 1540 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $1,641.65 |
| 12 | ACCOUNT NO: | | | | | | | |
| | ALVY'S LOGISTICS/ALVY'S TRUCKING, LLC 2117 W AIRPORT FREEWAY SUITE 46 IRVING, TX 75062 | | | General Trade Payable | | | | $16,029.50 |

Sub -Total >

(Total of this Page)                                **$264,875.03**

Sheet **1** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **Arabella Petroleum Company, LLC**        ,   Case No.    **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 13 | ACCOUNT NO: | | | | | | | |
| | AMERIFLUSH PORTABLE SANITATION RENTALS 4606 JOHNSON ROAD ODESSA, TX 79765 | | | General Trade Payable | | | | $22,918.62 |
| 14 | ACCOUNT NO: | | | | | | | |
| | ANDREW & BETTY WALSH LIVING TRUST 118 TANGLEWOOD LEVELLAND, TX | | | Oil & Gas Production Royalty Obligation | | | | $1,641.65 |
| 15 | ACCOUNT NO: | | | | | | | |
| | ANDREW JACKSON 711 W. TENNESSEE MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $20,120.30 |
| 16 | ACCOUNT NO: | | | | | | | |
| | ANGELA D. (NECIE) TERRELL 306 W. WALL STE 1209 MIDLAND, TX 79701 | | | General Trade Payable | | | | $10,600.00 |
| 17 | ACCOUNT NO: | | | | | | | |
| | ANGLER OIL & GAS P.O. BOX 50938 MIDLAND, TX 79710 | | | Working Interest Owner Payable | X | | | $7,709.34 |
| 18 | ACCOUNT NO: | | | | | | | |
| | ANTHONY ENERGY, LTD. 7900 MONITCELLO DRIVE GRANBURY, TX 76049 | | | Oil & Gas Production Royalty Obligation | | | | $214.62 |
| 19 | ACCOUNT NO: | | | | | | | |
| | ARKLATEX GYRO SERVICES, LLC P.O. BOX 65116 SHREVEPORT, LA 71136 | | | General Trade Payable | | | | $12,500.00 |

Sub -Total >      **$75,704.53**

(Total of this Page)

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 20 | ACCOUNT NO: AUSTEN S CAMPBELL P.O. BOX 11086 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $71.54 |
| 21 | ACCOUNT NO: B&L SATELLITE RENTALS, INC P.O. BOX 2 EUNICE, NM 88231 | | | General Trade Payable | | | | $6,600.00 |
| 22 | ACCOUNT NO: BAKER HUGHES OILFIELD OPERATIONS, INC. P.O. BOX 301507 DALLAS, TX 75303 | | | General Trade Payable | | | X | $135,000.00 |
| 23 | ACCOUNT NO: BARBARA G. SHELTON 47 MISTERY LANE GUNNISON, CO 81230 | | | Oil & Gas Production Royalty Obligation | | | | $85.84 |
| 24 | ACCOUNT NO: BARTLETT POWER SERVICES P.O. BOX 2665 MIDLAND, TX 79702 | | | General Trade Payable | | | X | $55,791.51 |
| 25 | ACCOUNT NO: BASIN ENGINE & PUMP INC 1914 S COUNTY RD 1083 MIDLAND, TX 79706-5342 | | | General Trade Payable | | | | $9,368.31 |
| 26 | ACCOUNT NO: BASIN PACKER COMPANY, INC. P.O. BOX 832 ODESSA, TX 79760 | | | General Trade Payable | | | | $1,976.25 |

Sub -Total > (Total of this Page) **$208,893.45**

Sheet **3** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 27 | ACCOUNT NO: | | | | | | | |
| | BBS CAPITAL FUND, LP 5524 E. ASTRID AVE. SCOTTSDALE, AZ 85254 | | | Working Interest Owner Payable | X | | | $5,011.51 |
| 28 | ACCOUNT NO: | | | | | | | |
| | BDV INVESTMENTS, LLC 3813 DANFIELD LANE NORMAN, OK 73072 | | | Working Interest Owner Payable | X | | | $1,692.00 |
| 29 | ACCOUNT NO: | | | | | | | |
| | BDV INVESTMENTS, LLC 3813 DANFIELD LANE NORMAN, OK 73072 | | | Working Interest Prepayments | | | | $85,465.18 |
| 30 | ACCOUNT NO: | | | | | | | |
| | BEA LOGISTICS SERVICES LLC DBA BULLDOG FRAC RENTALS 1400 CORPORATE CENTER WAY WELLINGTON, FL 33414 | | | General Trade Payable | | | | $31,609.12 |
| 31 | ACCOUNT NO: | | | | | | | |
| | BEAR MAX, LLC 4547 CASCADE SHORELINE DRIVE TYLER, TX 75709 | | | Working Interest Owner Payable | X | | | $10,226.97 |
| 32 | ACCOUNT NO: | | | | | | | |
| | BICKEL & BREWER 1717 MAIN STREET SUITE 4800 DALLAS, TX 75201 | | | Legal Services | X | X | X | Undetermined |
| 33 | ACCOUNT NO: | | | | | | | |
| | BKL, INC 605 E GARFIELD STREET MORTON, TX 79346 | | | Oil & Gas Production Royalty Obligation | | | | $820.79 |

Sub -Total >

(Total of this Page)

$134,825.57

Sheet **4** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **Arabella Petroleum Company, LLC** , Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 34 | ACCOUNT NO: | | | | | | | |
| | BLACK GOLD RENTAL TOOLS INC. P.O. BOX 9531 CORPUS CHRISTI, TX 78459 | | | Trade/Litigation | X | X | X | $47,454.55 |
| 35 | ACCOUNT NO: | | | | | | | |
| | BLUE QUAIL P.O. BOX  80122 MIDLAND, TX 79708 | | | General Trade Payable | | | | $15,619.20 |
| 36 | ACCOUNT NO: | | | | | | | |
| | BOG RESOURCES, LP 2 SAN SUBIA CT. ODESSA, TX 79765 | | | Working Interest Prepayments | | | | $35,186.97 |
| 37 | ACCOUNT NO: | | | | | | | |
| | BOG RESOURCES, LP 2 SAN SUBIA COURT ODESSA, TX 79765 | | | Working Interest Owner Payable | X | | | $27,295.67 |
| 38 | ACCOUNT NO: | | | | | | | |
| | BOX SIX SEVEN FOUR, LC 5002 MONUMENT AVE RICHMOND, VA 23230 | | | Working Interest Owner Payable | X | | | $7,883.14 |
| 39 | ACCOUNT NO: | | | | | | | |
| | BOX SIX SEVEN FOUR, LC 5002 MONUMENT AVE RICHMOND, VA 23230 | | | Working Interest Prepayments | | | | $10,908.22 |
| 40 | ACCOUNT NO: | | | | | | | |
| | BRADFORD GRANT DAVIS 1472 EAST BALD MOUNTAIN CIRCLE ALPINE, UT 84004 | | | Working Interest Owner Payable | X | | | $1,615.99 |

Sub -Total >

(Total of this Page)

**$145,963.74**

Sheet **5** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 41 | ACCOUNT NO:<br><br>BRADFORD GRANT DAVIS<br>1472 EAST BALD MOUNTAIN CIRCLE<br>ALPINE, UT 84004 | | | Working Interest Prepayments | | | | $3,131.18 |
| 42 | ACCOUNT NO:<br><br>BRANTLEY TRANSPORTATION LLC<br>P.O. BOX 2010<br>MONAHANS, TX | | | General Trade Payable | | | | $2,820.00 |
| 43 | ACCOUNT NO:<br><br>BRILLIANT ENERGY LLC<br>P.O. BOX 840974<br>DALLAS, TX 75284-0974 | | | General Trade Payable | | | | $6,424.86 |
| 44 | ACCOUNT NO:<br><br>BRONCS, INC.<br>P.O. BOX 12370<br>ODESSA, TX 79768 | | | General Trade Payable | | | X | $4,572.94 |
| 45 | ACCOUNT NO:<br><br>BRUCE ALAN BAUER<br>112 EAST 3RD STREET<br>PECOS, TX 79772 | | | Oil & Gas Production Royalty Obligation | | | | $33,914.29 |
| 46 | ACCOUNT NO:<br><br>BUCKEYE, INC.<br>P.O. BOX 5564<br>MIDLAND, TX 79704 | | | Trade/Litigation | X | X | X | $380,462.48 |
| 47 | ACCOUNT NO:<br><br>BUTCH'S RAT HOLE & ANCHOR SERVICE, INC<br>P.O. BOX 1323<br>LEVELLAND, TX 79336 | | | General Trade Payable | | | | $81,773.17 |

Sub -Total >

(Total of this Page)

**$513,098.92**

In re  **Arabella Petroleum Company, LLC**                          , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 48 | ACCOUNT NO: | | | | | | | |
| | BYBEE FAMILY TRUST 2587 E. WASHINGTON BLVD., #223 PASADENA, CA 91107 | | | Oil & Gas Production Royalty Obligation | | | | $2,462.43 |
| 49 | ACCOUNT NO: | | | | | | | |
| | BYRD OILFIED SERVICES LLC P.O. BOX 7269 ABILENE, TX 79608 | | | General Trade Payable | | | | $8,750.00 |
| 50 | ACCOUNT NO: | | | | | | | |
| | C W FORD RENTALS P.O. BOX 3156 KILGORE, TX 75663 | | | General Trade Payable | | | | $27,372.33 |
| 51 | ACCOUNT NO: | | | | | | | |
| | C&R HOT SHOT SVC P.O. BOX 70541 ODESSA, TX 79769 | | | General Trade Payable | | | | $450.00 |
| 52 | ACCOUNT NO: | | | | | | | |
| | C&S STRING UP SERVICES, INC. P.O. BOX 78 DEVILLE, LA 71328 | | | General Trade Payable | | | | $5,500.00 |
| 53 | ACCOUNT NO: | | | | | | | |
| | C. ROBERT CRAWFORD 53 WEST CREEK DR. SALADO, TX 76571 | | | Oil & Gas Production Royalty Obligation | | | | $42.93 |
| 54 | ACCOUNT NO: | | | | | | | |
| | CAGLE FISHING & RENTAL TOOLS, LTD P.O. DRAWER 7769 ODESSA, TX 79760 | | | General Trade Payable | | | | $54,070.33 |

Sub -Total >

(Total of this Page)          **$98,648.02**

Sheet **7** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 55 | ACCOUNT NO: | | | | | | | |
| | CAMP COLORADO INVESTMENTS, LP P.O. BOX 3601 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $5,067.89 |
| 56 | ACCOUNT NO: | | | | | | | |
| | CAPITAL PARTNERS FUNDING, LLC DBA FREIGHT CAPITAL P.O. BOX 98504 LAS VEGAS, NV 89193-8504 | | | General Trade Payable | | | | $9,030.00 |
| 57 | ACCOUNT NO: | | | | | | | |
| | CAROL ANN SIEGEL 79 SW 12TH STREET MIAMI, FL 33130 | | | Oil & Gas Production Royalty Obligation | | | | $10.61 |
| 58 | ACCOUNT NO: | | | | | | | |
| | CAVALIER WAHOO, LLP 3190 BRANDY STA. SE ATLANTA, GA 30339 | | | Working Interest Owner Payable | X | | | $5,267.14 |
| 59 | ACCOUNT NO: | | | | | | | |
| | CENTERLINE TRUCKING, LLC 11390 FM 830 WILLIS, TX 77318 | | | General Trade Payable | | | | $1,600.00 |
| 60 | ACCOUNT NO: | | | | | | | |
| | CERTCON P.O. BOX 17150 FORT WORTH, TX 76102-2360 | | | General Trade Payable | | | | $11,600.00 |
| 61 | ACCOUNT NO: | | | | | | | |
| | CHAD'S INSPECTION SERVICE P.O. BOX 571 MONAHANS, TX 79756 | | | General Trade Payable | | | | $16,274.41 |

Sub -Total >

(Total of this Page)

**$48,850.05**

Sheet **8** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                    ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 62 | ACCOUNT NO: | | | | | | | |
| | CHALFANT PROPERTIES P.O. BOX 3123 MIDLAND, TX 79701 | | | General Trade Payable | | | | $5,267.46 |
| 63 | ACCOUNT NO: | | | | | | | |
| | CHANCE TOOL, LTD DRAWER J KERMIT, TX 79745 | | | General Trade Payable | | | | $3,512.45 |
| 64 | ACCOUNT NO: | | | | | | | |
| | CHARISA J. ALMAGER P.O. BOX 11086 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $71.54 |
| 65 | ACCOUNT NO: | | | | | | | |
| | CHARLES L STEPHENS 209 WEST 2ND STREET FORT WORTH, TX 76102 | | | Oil & Gas Production Royalty Obligation | | | | $257.52 |
| 66 | ACCOUNT NO: | | | | | | | |
| | CHAUCER K. FRANCIS | | | Oil & Gas Production Royalty Obligation | | | | $37,382.17 |
| 67 | ACCOUNT NO: | | | | | | | |
| | CHEYENNE GAS PARTNERS, LP P.O. BOX 601356 DALLAS, TX 75360 | | | Oil & Gas Production Royalty Obligation | | | | $39,548.14 |
| 68 | ACCOUNT NO: | | | | | | | |
| | CK RENTAL, LLC P.O. BOX 1025 CYPRESS, TX 77410 | | | General Trade Payable | | | | $11,422.26 |

Sub -Total >

(Total of this Page)

**$97,461.54**

In re **Arabella Petroleum Company, LLC**                    , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 69 | ACCOUNT NO: | | | | | | | |
| | CLAYTON WILLIAMS PIPELINE CORP 6 DESTA DRIVE, STE 2025 MIDLAND, TX 79705 | | | General Trade Payable | | | | $1,872.58 |
| 70 | ACCOUNT NO: | | | | | | | |
| | CLINT G. WOODWARD | | | Oil & Gas Production Royalty Obligation | | | | $6.14 |
| 71 | ACCOUNT NO: | | | | | | | |
| | CMA WELDING AND CONSTRUCTION P.O. BOX 1155 KERMIT, TX 79745 | | | General Trade Payable | X | X | X | $163,195.44 |
| 72 | ACCOUNT NO: | | | | | | | |
| | COBRA DOWNHOLE MOTORS 6816 BOURGEOIS RD HOUSTON, TX 77066 | | | General Trade Payable | | | X | $33,887.78 |
| 73 | ACCOUNT NO: | | | | | | | |
| | CODY MICHAEL POAGE 201 REDWOOD LANE LEVELLAND, TX 79336 | | | Oil & Gas Production Royalty Obligation | | | | $410.42 |
| 74 | ACCOUNT NO: | | | | | | | |
| | COMPLETE PIPE SERVICES P.O. BOX 1753 KILGORE, TX 75663 | | | Trade/Litigation | X | X | X | $59,850.00 |
| 75 | ACCOUNT NO: | | | | | | | |
| | COMSTOCK OIL & GAS, LP 5300 TOWN AND COUNTRY BLVD, STE 500 FRISCO, TX 75034 | | | Working Interest Owner Payable | X | | | $9.57 |

Sub -Total >

(Total of this Page)           **$259,231.93**

Sheet **10** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                    , Case No.   **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 76 | ACCOUNT NO:<br><br>CORROSION LTD<br>4321 SOUTH COUNTY RD 1290<br>ODESSA, TX 79765 | | | General Trade Payable | | | | $6,725.38 |
| 77 | ACCOUNT NO:<br><br>CRAFT WIRELINE SERVICES, INC.<br>P.O. BOX 411<br>MONAHANS, TX 79756 | | | General Trade Payable | | | | $23,525.62 |
| 78 | ACCOUNT NO:<br><br>CRAIG L. MASSEY<br>5002 MONUMENT AVE<br>RICHMOND, VA 23230 | | | Working Interest Owner Payable | X | | | $7,883.14 |
| 79 | ACCOUNT NO:<br><br>CRAIG L. MASSEY<br>5002 MONUMENT AVE<br>RICHMOND, VA 23230 | | | Working Interest Prepayments | | | | $3,941.13 |
| 80 | ACCOUNT NO:<br><br>CRENSHAW ENTERPRISES LTD<br>DBA TIGER INDUSTRIAL RENTALS<br>P.O. BOX 790<br>BEAUMONT, TX 77704-0790 | | | General Trade Payable | | | | $13,363.47 |
| 81 | ACCOUNT NO:<br><br>CRESCENT DIRECTIONAL DRILLING, LP<br>P.O. BOX 203101<br>DALLAS, TX 75284 | | | General Trade Payable | | | X | $95,845.45 |
| 82 | ACCOUNT NO:<br><br>CROSSFIRE LLC<br>820 AIRPORT ROAD<br>DURANGO, CO 81303 | | | General Trade Payable | | | | $190,303.60 |

Sub -Total >

(Total of this Page)

$341,587.79

Sheet **11** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 83 | ACCOUNT NO: | | | | | | | |
| | CULBERSON CONSTRUCTION, INC. P.O. BOX 1379 GRANBURY, TX 76048 | | | General Trade Payable | | | | $344,084.77 |
| 84 | ACCOUNT NO: | | | | | | | |
| | D&D HOT SHOT AND TRANSPORTATION 2017 N. SAM HOUSTON AVE. ODESSA, TX 79761 | | | General Trade Payable | | | | $619.00 |
| 85 | ACCOUNT NO: | | | | | | | |
| | DANAIKIL EXPLORATION, LP ATTN:  MICHAEL SEAY DALLAS, TX 75201 | | | Working Interest Prepayments | | | | $8,419.23 |
| 86 | ACCOUNT NO: | | | | | | | |
| | DANAIKIL EXPLORATION, LP ATTN:  MICHAEL SEAY 2301 CEDAR SPRINGS ROAD, SUITE 345 DALLAS, TX 75201 | | | Working Interest Owner Payable | X | | | $31,363.48 |
| 87 | ACCOUNT NO: | | | | | | | |
| | DARRELL DON WILSON 9230 HIGHWAY 279 BROWNWOOD, TX 76801 | | | Working Interest Owner Payable | X | | | $12,417.72 |
| 88 | ACCOUNT NO: | | | | | | | |
| | DAVID H. THEISS 16015 LUTHERAN SCHOOL ROAD TOMBALL, TX 77377 | | | General Trade Payable | | | X | $70,500.00 |
| 89 | ACCOUNT NO: | | | | | | | |
| | DAVIS-LYNCH, LLC/FORUM US P.O. BOX 203437 DALLAS, TX 75320-3437 | | | General Trade Payable | | | | $49,271.40 |

Sub -Total >
(Total of this Page)

$516,675.60

Sheet **12** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                          ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 90 | ACCOUNT NO: | | | | | | | |
| | DAWSON PARRISH, PC OIL & GAS COMMERCE BUILDING 309 WEST 7TH STREET. SUITE 915 FORT WORTH, TX 76102 | | | General Trade Payable | | | | $53,017.45 |
| 91 | ACCOUNT NO: | | | | | | | |
| | DEBRA ANN CUMMINGS 7501 COTTONWOOD CT. GARLAND, TX 75044 | | | Oil & Gas Production Royalty Obligation | | | | $1,525.47 |
| 92 | ACCOUNT NO: | | | | | | | |
| | DEHNAD RESOURCES, LLC 3202 CHELSEA PLACE MIDLAND, TX 79705 | | | Working Interest Owner Payable | X | X | X | $3,769.49 |
| 93 | ACCOUNT NO: | | | | | | | |
| | DEL'S FLUID CALIPERS, INC. P.O. BOX 14892 ODESSA, TX 79768 | | | General Trade Payable | | | | $4,552.36 |
| 94 | ACCOUNT NO: | | | | | | | |
| | DELAWARE BASIN RESOURCES, LLC 110 W. LOUISIANA AVE #500 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $181,800.94 |
| 95 | ACCOUNT NO: | | | | | | | |
| | DELAWARE PRODUCTION SERVICES, LP 333 CLAY STREET STE 3650 HOUSTON, TX 77002 | | | General Trade Payable | | | | $4,186.87 |
| 96 | ACCOUNT NO: | | | | | | | |
| | DELLA STATON P.O. BOX 1864 GEORGETOWN, TX 78627 | | | Oil & Gas Production Royalty Obligation | | | | $1,641.65 |

Sub -Total >

(Total of this Page)

**$250,494.23**

Sheet **13** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                              , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 97 | ACCOUNT NO: | | | | | | | |
| | DENNIS ENERGY SERVICES, INC P.O. BOX 1914 LAREDO, TX 78044 | | | General Trade Payable | | | | $26,851.43 |
| 98 | ACCOUNT NO: | | | | | | | |
| | DENVER ENERGY INVESTMENTS 1175 17TH STREET, STE 220 DENVER, CO 80202 | | | Oil & Gas Production Royalty Obligation | | | | $3,283.23 |
| 99 | ACCOUNT NO: | | | | | | | |
| | DESERT DISTRIBUTORS, INC. P.O. BOX 341 BALMORHEA, TX 79718 | | | General Trade Payable | | | | $283.00 |
| 100 | ACCOUNT NO: | | | | | | | |
| | DIAMOND M TRUCKING 110 F.M. RD. 869 P.O. BOX 2075 PECOS, TX 79772 | | | General Trade Payable | | | X | $98,934.50 |
| 101 | ACCOUNT NO: | | | | | | | |
| | DIAMOND TANK RENTAL, INC. P.O. BOX 4751 ODESSA, TX 79760 | | | General Trade Payable | | | | $39,735.38 |
| 102 | ACCOUNT NO: | | | | | | | |
| | DINGUS INVESTMENTS, INC P.O. BOX 11120 MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $21,650.29 |
| 103 | ACCOUNT NO: | | | | | | | |
| | DINGUS INVESTMENTS, INC. 500 W TEXAS AVE MIDLAND, TX 79702 | | | Working Interest Prepayments | | | | $5,776.60 |

Sub -Total >

(Total of this Page)

**$196,514.43**

Sheet **14** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 104 | ACCOUNT NO: DISCOVERY EXPLORATION 410 N. MAIN MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $2,370.58 |
| 105 | ACCOUNT NO: DIVERSIFIED LENDERS, INC FBO BOOMERANG TRUCKING P.O. BOX 6565 LUBBOCK, TX 79493-6565 | | | General Trade Payable | | | | $1,004.00 |
| 106 | ACCOUNT NO: DMIC CONSULTING P.O. BOX 244 MEMPHIS, TX 79245 | | | General Trade Payable | | | X | $3,910.00 |
| 107 | ACCOUNT NO: DOLORES MCCALL P.O. BOX 2206 MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $20,281.25 |
| 108 | ACCOUNT NO: DON H WILSON, INC 3499 FM 2022 ELKHART, TX 75839 | | | Working Interest Prepayments | | | | $57,320.60 |
| 109 | ACCOUNT NO: DON H. WILSON, INC. 3499 FM 2022 ELKHART, TX 75839 | | | Working Interest Owner Payable | X | | | $19,586.33 |
| 110 | ACCOUNT NO: DOWN HOLE INSPECTION P.O. BOX 274 MONAHANS, TX 79756 | | | General Trade Payable | | | | $3,744.53 |

Sub -Total >

(Total of this Page)

**$108,217.29**

Sheet __15__ of __59__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 111 | ACCOUNT NO: | | | General Trade Payable | | | | |
| | DRILFORMANCE, LLC 410 S. TRADE CENTER PKWY, STE A-1 CONROE, TX 77385 | | | | | | X | $68,094.25 |
| 112 | ACCOUNT NO: | | | Working Interest Prepayments | | | | |
| | DRILLING ACQUISITIONS, LLC ATTN: ROBERT STROHBACH TUNSTIN, CA 92782 | | | | | | | $185.66 |
| 113 | ACCOUNT NO: | | | Working Interest Owner Payable | | | | |
| | DRILLING ACQUISITIONS, LLC ATTN: ROBERT STROHBACH 2352 HOXIE DRIVE TUNSTIN, CA 92782 | | | | X | | | $1,692.00 |
| 114 | ACCOUNT NO: | | | Trade/Litigation | | | | |
| | DRILLING SOLUTIONS, LLC C/O SYNAGRO TECHNOLOGIES, INC. 7773 SOLUTION CENTER CHICAGO, IL 60677-7007 | | | | X | X | X | $54,073.53 |
| 115 | ACCOUNT NO: | | | Trade/Litigation | | | | |
| | DUBOSE DRILLING, INC. 5407 NORTH GOLDER ODESSA, TX 79764 | | | | X | X | X | $81,427.34 |
| 116 | ACCOUNT NO: | | | General Trade Payable | | | | |
| | EDDYE DREYER 4925 GREENVILLE AVE., STE 900 DALLAS, TX 75206-4026 | | | | | | | $1,795.00 |
| 117 | ACCOUNT NO: | | | Working Interest Owner Payable | | | | |
| | EHI, LC 117 SOUTH 14TH STREET STE 300 RICHMOND, VA 23219 | | | | X | | | $16,797.04 |

Sub -Total > $224,064.82

(Total of this Page)

Sheet **16** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **Arabella Petroleum Company, LLC**                                                    ,  Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 118 | ACCOUNT NO: | | | | | | | |
| | ELIZABETH D. HUMPHREY 4215 LARCHMONT DALLAS, TX 75205 | | | Oil & Gas Production Royalty Obligation | | | | $85.85 |
| 119 | ACCOUNT NO: | | | | | | | |
| | ENCHRISTO CORPORATION #9 MARCHELLE COURT MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $18,878.66 |
| 120 | ACCOUNT NO: | | | | | | | |
| | ENMARK SERVICES, INC 1700 PACIFIC AVE. SUITE 2660 DALLAS, TX 75201 | | | General Trade Payable | | | | $2,000.00 |
| 121 | ACCOUNT NO: | | | | | | | |
| | ESSMAN FAMILY PARTNERSHIP, LP P.O. BOX 302 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $4,433.57 |
| 122 | ACCOUNT NO: | | | | | | | |
| | ESTATE OF WILLIAM W. WOODS MARIAN DRAIN, EXECUTOR 1140 SANFORD RANCH ROAD UKIAH, CA 95482 | | | Oil & Gas Production Royalty Obligation | | | | $3,546.88 |
| 123 | ACCOUNT NO: | | | | | | | |
| | EVAN ENERGY INVESTMENTS, LC 5002 MONUMENT AVE RICHMOND, VA 23230 | | | Working Interest Owner Payable | X | | | $63,065.38 |
| 124 | ACCOUNT NO: | | | | | | | |
| | EVELYN GRACE SHULL GREEN 7750 DEER TRAIL PLACE DALLAS, TX 75238 | | | Oil & Gas Production Royalty Obligation | | | | $238.82 |

Sub -Total >
(Total of this Page)

**$92,249.16**

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 125 | ACCOUNT NO: <br><br> EWD PERMIAN 2, LTD <br> ATTN: MICHAEL SEAY <br> DALLAS, TX 75201 | | | Working Interest Prepayments | | | | $8,419.90 |
| 126 | ACCOUNT NO: <br><br> EWD PERMIAN, LTD <br> ATTN: EDDY MOORE <br> DALLAS, TX 75204 | | | Working Interest Prepayments | | | | $9,173.79 |
| 127 | ACCOUNT NO: <br><br> EWD PERMIAN, LTD-1 <br> ATTN: EDDY MOORE <br> 3232 MCKINNEY AVE STE 1400 <br> DALLAS, TX 75204 | | | Working Interest Owner Payable | X | | | $16,128.40 |
| 128 | ACCOUNT NO: <br><br> EXPEDITE DELIVERIES <br> 1830 SADDLECREEK DR. <br> HOUSTON, TX 77090 | | | General Trade Payable | | | | $1,725.00 |
| 129 | ACCOUNT NO: <br><br> EXPRESS ENERGY SERVICES OPERATING, LP <br> P.O. BOX 843971 <br> DALLAS, TX 75284 | | | General Trade Payable | | | X | $95,845.45 |
| 130 | ACCOUNT NO: <br><br> EXPRO AMERICAS, LLC <br> DEPARTMENT 2080 <br> P.O. BOX 122080 <br> DALLAS, TX 75312-2080 | | | General Trade Payable | | | | $32,943.73 |
| 131 | ACCOUNT NO: <br><br> EZ LOAD <br> 10622 MONARCH <br> HOBBS, NM 88242 | | | General Trade Payable | | | | $50.00 |

Sub -Total >

(Total of this Page)

**$164,286.27**

Sheet **18** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 132 | ACCOUNT NO: | | | | | | | |
| | FARGO INVESTMENTS, LP 11100 SANTA MONICA BLVD., STE 1900 LOS ANGELES, CA 90025 | | | Working Interest Owner Payable | X | | | $24,238.96 |
| 133 | ACCOUNT NO: | | | | | | | |
| | FARGO INVESTMENTS, LP 11100 SANTA MONICA BLVD. LOS ANGELES, CA 90025 | | | Working Interest Prepayments | | | | $13,623.86 |
| 134 | ACCOUNT NO: | | | | | | | |
| | FERNANDO BUSTOS, P.C. P.O. BOX 1980 LUBBOCK, TX 79408-1980 | | | General Trade Payable | | | | $6,508.53 |
| 135 | ACCOUNT NO: | | | | | | | |
| | FLINT ENERGY SERVICES INC. 7633 E 63RD PL., STE 500 TULSA, OK 71433 | | | Trade/Litigation | X | X | X | $85,000.00 |
| 136 | ACCOUNT NO: | | | | | | | |
| | FRAC COMMANDER, LLC 7110 WCR 44 MIDLAND, TX 79701 | | | General Trade Payable | | | X | $46,575.00 |
| 137 | ACCOUNT NO: | | | | | | | |
| | FRANK MAGGIO BUILDING OF SOUTHWEST MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $2,462.43 |
| 138 | ACCOUNT NO: | | | | | | | |
| | FRED H WETENDORF, JR. 2010 HARVARD MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $820.79 |

Sub -Total > (Total of this Page) **$179,229.57**

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 139 | ACCOUNT NO: | | | | | | | |
| | FRIENDLY TRUCKING 1705 S. STOCKTON MONAHANS, TX 79756 | | | Trade/Litigation | X | X | X | $121,055.19 |
| 140 | ACCOUNT NO: | | | | | | | |
| | G & W TRUCKING, INC. P.O. BOX 163 SNYDER, TX 79550 | | | General Trade Payable | | | | $8,261.50 |
| 141 | ACCOUNT NO: | | | | | | | |
| | GABE'S CASING & LAYDOWN SERVICE, INC. P.O. BOX 69078 ODESSA, TX 79769 | | | General Trade Payable | | | | $8,276.45 |
| 142 | ACCOUNT NO: | | | | | | | |
| | GARY STACY 120 BRENTWOOD LEVELLAND, TX 79336 | | | Oil & Gas Production Royalty Obligation | | | | $410.42 |
| 143 | ACCOUNT NO: | | | | | | | |
| | GEORGE M YOUNG, JR. P.O. BOX 123610 FORT WORTH, TX 76121 | | | Oil & Gas Production Royalty Obligation | | | | $103.02 |
| 144 | ACCOUNT NO: | | | | | | | |
| | GEOSITE, INC. P.O. BOX 590 SAN ANGELO, TX 76902 | | | General Trade Payable | | | | $40,793.50 |
| 145 | ACCOUNT NO: | | | | | | | |
| | GLOBE ENERGY SERVICES, LLC P.O. BOX 255 SNYDER, TX 79550 | | | General Trade Payable | | | X | $102,390.16 |

Sub -Total >

(Total of this Page)

**$281,290.24**

Sheet **20** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC**                    , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **146** ACCOUNT NO: | | | | | | | |
| GOOD AS GOLD CASING SERVICES P.O. BOX 11037 ODESSA, TX 79760 | | | General Trade Payable | | | | $5,450.00 |
| **147** ACCOUNT NO: | | | | | | | |
| GORDON D WOODS 2107 MIDDLEFIELD COURT DENVILLE, NJ 07834 | | | Oil & Gas Production Royalty Obligation | | | | $10.61 |
| **148** ACCOUNT NO: | | | | | | | |
| GREAT WHITE PRESSURE CONTROL LLC AN ARCHER COMPANY DEPT. #3307 P.O. BOX 123307 DALLAS, TX 75312-3307 | | | General Trade Payable | | | X | $20,587.54 |
| **149** ACCOUNT NO: | | | | | | | |
| GREENES ENERGY GROUP, LLC P.O. BOX 80129 LAFAYETTE, LA 70598 | | | General Trade Payable | | | X | $184,944.49 |
| **150** ACCOUNT NO: | | | | | | | |
| GWEN GELTEMEYER 203 ROSEHEART SAN ANTONIO, TX 78259 | | | Oil & Gas Production Royalty Obligation | | | | $5,316.60 |
| **151** ACCOUNT NO: | | | | | | | |
| GYRO TECHNOLOGIES INC DBA VAUGHN ENERGY SERVICES P.O. BOX 261021 CORPUS CHRISTI, TX 78426 | | | General Trade Payable | | | | $20,881.88 |
| **152** ACCOUNT NO: | | | | | | | |
| GYRODATA INCORPORATED P.O. BOX 650823 DEPT. 41240 DALLAS, TX 75256 | | | General Trade Payable | | | | $20,578.13 |

Sub -Total >

(Total of this Page)

**$257,769.25**

Sheet **21** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                              , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 153 | ACCOUNT NO: | | | | | | | |
| | H2OIL DISPOSAL & RECOVERY SERVICES MSC #900 P.O. BOX 4906 HOUSTON, TX 77210-1921 | | | General Trade Payable | | | | $250.00 |
| 154 | ACCOUNT NO: | | | | | | | |
| | HARLEY S. BASSMAN 55 EMERALD BAY LAGUNA BEACH, CS 92651 | | | Working Interest Owner Payable | X | | | $12,085.14 |
| 155 | ACCOUNT NO: | | | | | | | |
| | HARLEY S. BASSMAN 55 EMERALD BAY LAGUNA BEACH, CA 92651 | | | Working Interest Prepayments | | | | $6,314.35 |
| 156 | ACCOUNT NO: | | | | | | | |
| | HAUSER HOLDINGS, LLC 50 SOUTH 6TH ST. #1480 MINNEAPOLIS, MN 55402 | | | Working Interest Owner Payable | X | | | $5,896.65 |
| 157 | ACCOUNT NO: | | | | | | | |
| | HENRY F MAGUIRE, M.D., TRUSTEE 2387 EUCLID AVE EL CAJON, CA 92019 | | | Oil & Gas Production Royalty Obligation | | | | $1,020.22 |
| 158 | ACCOUNT NO: | | | | | | | |
| | HENRY TAW PRODUCTION, LP 3525 ANDREWS HWY MIDLAND, TX 79703 | | | Working Interest Owner Payable | X | | | $7,709.34 |
| 159 | ACCOUNT NO: | | | | | | | |
| | HLI RESOURCES LLC LOCKBOX NUMBER 677442 1200 EAST CAMPBELL ROAD SUITE 108 RICHARDSON, TX 75081 | | | Trade/Litigation | X | X | X | $30,609.88 |

Sub -Total >

(Total of this Page)

$63,885.58

Sheet **22** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 160 | ACCOUNT NO: | | | | | | | |
| | HOBBS RENTAL CORPORATION P.O. BOX 3435 HOBBS, NM 88241 | | | General Trade Payable | | | | $5,306.76 |
| 161 | ACCOUNT NO: | | | | | | | |
| | HOLTEN G CAMPBELL P.O. BOX 11086 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $71.54 |
| 162 | ACCOUNT NO: | | | | | | | |
| | HURON CONSULTING SERVICES P.O. BOX 71223 CHICAGO, IL 60694 | | | General Trade Payable | | | | $19,878.68 |
| 163 | ACCOUNT NO: | | | | | | | |
| | I.C. BELL INVESTMENT & TEST. TRUST 2717 HUNTLY LANE FLOWER MOUND, TX 75022 | | | Oil & Gas Production Royalty Obligation | | | | $76,134.73 |
| 164 | ACCOUNT NO: | | | | | | | |
| | INDEPENDENCE CONTRACT DRILLING | | | Trade/Litigation | X | X | X | $630,000.00 |
| 165 | ACCOUNT NO: | | | | | | | |
| | INDEPENDENCE OILFIELD CHEMICALS DEPT. 623 P.O BOX 4652 HOUSTON, TX 77210-4652 | | | Trade/Litigation | X | X | X | $155,072.86 |
| 166 | ACCOUNT NO: | | | | | | | |
| | IRONGATE RENTAL P.O. BOX 204427 DALLAS, TX | | | Trade/Litigation | X | X | X | $16,947.84 |

Sub -Total >

(Total of this Page)

**$903,412.41**

Sheet **23** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 167 | ACCOUNT NO:<br><br>ISCO INDUSTRIES, INC.<br>1974 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | | | General Trade Payable | | | | $47,242.49 |
| 168 | ACCOUNT NO:<br><br>J&C OILFIELD RENTALS, LLC<br>P.O. BOX 1472<br>WEST MONROE, LA 71294 | | | Trade/Litigation | X | X | X | $25,245.00 |
| 169 | ACCOUNT NO:<br><br>J&W SERVICES & EQUIPMENT COMPANY<br>P.O. BOX 11021<br>MIDLAND, TX 79702 | | | General Trade Payable | | | | $4,510.19 |
| 170 | ACCOUNT NO:<br><br>J.A. OILFIELD MANUFACTURING, INC<br>P.O. BOX 95545<br>OKLAHOMA CITY, OK 73143 | | | General Trade Payable | | | | $8,854.91 |
| 171 | ACCOUNT NO:<br><br>J.L. HENRY CORPORATION<br>P.O. BOX 872<br>ODESSA, TX 79760 | | | General Trade Payable | | | | $425.00 |
| 172 | ACCOUNT NO:<br><br>JACK EITELJORG<br>2777 TURKEY KNOB<br>BOERNE, TX 78006 | | | Oil & Gas Production Royalty Obligation | | | | $429.21 |
| 173 | ACCOUNT NO:<br><br>JAM OIL & GAS, LP<br>P.O. BOX 12770<br>ODESSA, TX 79768 | | | Working Interest Owner Payable | X | | | $27,295.67 |

Sub -Total >

(Total of this Page)

$114,002.47

Sheet **24** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC** , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 174 | ACCOUNT NO: <br><br> JAMES E BRADLEY <br> #7 E LAKESHORE DRIVE <br> SLYTON, TX 79364 | | | Oil & Gas Production Royalty Obligation | | | | $8,208.15 |
| 175 | ACCOUNT NO: <br><br> JAMES H. ESSMAN <br> P.O. BOX 302 <br> MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $4,433.57 |
| 176 | ACCOUNT NO: <br><br> JAMES K. MILLER WELDING <br> P.O. BOX 33 <br> SARAGOSA, TX 79780 | | | General Trade Payable | | | | $350.00 |
| 177 | ACCOUNT NO: <br><br> JAN ELECTRIC, LLC <br> 402 TECHNOLOGY DRIVE <br> BASTROP, TX 78602 | | | General Trade Payable | | | | $6,385.54 |
| 178 | ACCOUNT NO: <br><br> JANET GREEN FORMERLY JANET R. FRY <br> 2609 N.E. 101ST STREET <br> KANSAS CITY, MO 64155 | | | Oil & Gas Production Royalty Obligation | | | | $3,283.23 |
| 179 | ACCOUNT NO: <br><br> JEROD PADGETT <br> 207 RIDGLEA DRIVE <br> MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $61.38 |
| 180 | ACCOUNT NO: <br><br> JERRY THOMAS CONSULTING, INC. <br> P.O. BOX 698 <br> KINGSTON, OK 73439 | | | General Trade Payable | | | | $27,830.00 |

Sub -Total >

(Total of this Page)

**$50,551.87**

Sheet **25** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                                    ,  Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 181 | ACCOUNT NO: | | | | | | | |
| | JESSE D. WOODS, JR. P.O. BOX 28 NOCONA, TX 76255 | | | Oil & Gas Production Royalty Obligation | | | | $191.05 |
| 182 | ACCOUNT NO: | | | | | | | |
| | JET SPECIALTY, INC PO BOX 678286 DALLAS, TX 75267-8286 | | | Trade/Litigation | X | X | X | $476,032.88 |
| 183 | ACCOUNT NO: | | | | | | | |
| | JO ANN BRYAN 7501 COTTONWOOD COURT GARLAND, TX 75044 | | | Oil & Gas Production Royalty Obligation | | | | $3,813.65 |
| 184 | ACCOUNT NO: | | | | | | | |
| | JODIE HOWARD FAMILY MINERALS, LLC 5002 RIVERVIEW COURT ALVIN, TX 77511 | | | Oil & Gas Production Royalty Obligation | | | | $85.85 |
| 185 | ACCOUNT NO: | | | | | | | |
| | JOE R. BOGGS 851 N HWY 385 LEVELLAND, TX 79336 | | | Oil & Gas Production Royalty Obligation | | | | $135.81 |
| 186 | ACCOUNT NO: | | | | | | | |
| | JOHN HUNT P.O. BOX 870 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $3,283.23 |
| 187 | ACCOUNT NO: | | | | | | | |
| | JOHN L. CAMPBELL P.O. BOX 1724 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $4,104.05 |

Sub -Total >

(Total of this Page)

**$487,646.52**

Sheet **26** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 188 | ACCOUNT NO: | | | | | | | |
| | JOHN P. HUGHETT P.E<br>P.O BOX 600163<br>DALLAS, TX 75360 | | | General Trade Payable | | | | $35,900.00 |
| 189 | ACCOUNT NO: | | | | | | | |
| | JOHN S. FRY<br>9309 44TH AVE. SW<br>SEATTLE, WA 98136 | | | Oil & Gas Production Royalty Obligation | | | | $171.70 |
| 190 | ACCOUNT NO: | | | | | | | |
| | JOHN WEST SURVEYING COMPANY<br>412 N. DAL PASO<br>HOBBS, NM 88240 | | | General Trade Payable | | | | $22,043.68 |
| 191 | ACCOUNT NO: | | | | | | | |
| | JRJ TRANSPORTATION<br>6309 BENEFIELD<br>ODESSA, TX 79762 | | | General Trade Payable | | | | $1,600.00 |
| 192 | ACCOUNT NO: | | | | | | | |
| | KELLY ANN YOUNG EWIN<br>FORMERLY KELLY ANN YOUNG DYESS<br>1816 WESTOVER SQUARE<br>FORT WORTH, TX 76107 | | | Oil & Gas Production Royalty Obligation | | | | $103.02 |
| 193 | ACCOUNT NO: | | | | | | | |
| | KENNEDY MINERALS, LTD.<br>500 W. TEXAS AVE, STE 655<br>MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $21,650.29 |
| 194 | ACCOUNT NO: | | | | | | | |
| | KYLE FRANK POAGE<br>4617 118TH STREET<br>LUBBOCK, TX 79424 | | | Oil & Gas Production Royalty Obligation | | | | $410.33 |

Sub -Total >

(Total of this Page)

**$81,879.02**

Sheet **27** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 195 | ACCOUNT NO: | | | | | | | |
| | L&R BIT COMPANY 6702 EL PASO ODESSA, TX 79762 | | | General Trade Payable | | | | $5,063.24 |
| 196 | ACCOUNT NO: | | | | | | | |
| | LAFAYETTE STEEL ERECTOR, INC P.O. BOX 266 SCOTT, LA 70583 | | | General Trade Payable | | | | $11,365.00 |
| 197 | ACCOUNT NO: | | | | | | | |
| | LARMAR RENTS, LLC P.O. BOX 60050 MIDLAND, TX 79711 | | | General Trade Payable | | | | $98,663.25 |
| 198 | ACCOUNT NO: | | | | | | | |
| | LARRY BARTLETT P.O. BOX 1619 ROCKDALE, TX 76567 | | | Working Interest Owner Payable | X | | | $13,520.80 |
| 199 | ACCOUNT NO: | | | | | | | |
| | LEA COUNTY PACKER SALES & RENTALS, INC. P.O. BOX 2646 HOBBS, NM 88241 | | | General Trade Payable | | | | $2,985.71 |
| 200 | ACCOUNT NO: | | | | | | | |
| | LEON POPE 1710 EAST TATE STREET BROWNFIELD, TX 79316 | | | Oil & Gas Production Royalty Obligation | | | | $21.46 |
| 201 | ACCOUNT NO: | | | | | | | |
| | LIFE ESTATE OF JANE H. WOODS 3527 QUEEN ANNE DRIVE FAIRFAX, VA 22030 | | | Oil & Gas Production Royalty Obligation | | | | $12.21 |

Sub -Total >

(Total of this Page)

**$131,631.67**

Sheet **28** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| **202** ACCOUNT NO: | | | | | | | |
| LIGHTHOUSE ENERGY SOLUTIONS PIONEER CONSULTING SERVICES P.O. BOX 421328 HOUSTON, TX 77242-1328 | | | General Trade Payable | | | | $2,817.52 |
| **203** ACCOUNT NO: | | | | | | | |
| LIGHTNING OILFIELD SERVICES, INC. P.O. BOX 41047 BATON ROUGE, LA 70835 | | | General Trade Payable | | | | $123,120.00 |
| **204** ACCOUNT NO: | | | | | | | |
| LINDA J. WELTY, TRUSTEE 2200 W 49TH STREET WESTWOOD HILLS, KS 66205 | | | Oil & Gas Production Royalty Obligation | | | X | $110,432.44 |
| **205** ACCOUNT NO: | | | | | | | |
| LISA BURNETT P.O. BOX 2206 MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $6,760.43 |
| **206** ACCOUNT NO: | | | | | | | |
| LITTLE EYES L.P. P.O. BOX 2113 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $49,248.75 |
| **207** ACCOUNT NO: | | | | | | | |
| LOBO ELECTRIC INC P.O. BOX 1084 MONAHANS, TX 79756 | | | General Trade Payable | | | | $1,730.77 |
| **208** ACCOUNT NO: | | | | | | | |
| LONE STAR TANK RENTAL, LP 113 CORPORATE DRICE MIDLAND, TX 79705 | | | General Trade Payable | | | | $5,650.66 |

Sub -Total >

(Total of this Page)

$299,760.57

Sheet **29** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | **Husband, Wife, Joint, or Community** | | | | |
| 209 | ACCOUNT NO: | | | | | | | |
| | LONE STAR WATER TRANSFER 105 AUTUMN SPRINGS COURT WEATHERFORD, TX 76087 | | | General Trade Payable | | | X | $136,699.08 |
| 210 | ACCOUNT NO: | | | | | | | |
| | LUFKIN INDUSTRIES, INC P.O. BOX 301199 DALLAS, TX 75303-1199 | | | General Trade Payable | | | | $30,827.40 |
| 211 | ACCOUNT NO: | | | | | | | |
| | LYNX PRODUCTION COMPANY ATTN: WILL CRAINE 600 MARIENFELD STE 918 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $57,711.10 |
| 212 | ACCOUNT NO: | | | | | | | |
| | M&J ASSETS, INC. 85 SAM CLEMENTE ODESSA, TX 79765 | | | Working Interest Owner Payable | X | | | $10,044.95 |
| 213 | ACCOUNT NO: | | | | | | | |
| | M&W HOT OIL, INC P.O. BOX 69370 ODESSA, TX 79764 | | | General Trade Payable | | | | $10,321.32 |
| 214 | ACCOUNT NO: | | | | | | | |
| | M3P DIRECTIONAL SERVICES, LTD P.O. BOX 2552 MIDLAND, TX 79702 | | | Trade/Litigation | X | X | X | $108,500.00 |
| 215 | ACCOUNT NO: | | | | | | | |
| | MACFARLANE ARABELLA, LLP ATTN: ELAINE RICCA STATEN ISLAND, NY 10304 | | | Working Interest Prepayments | | | | $1,603.10 |

Sub -Total >

(Total of this Page)

$355,706.95

Sheet **30** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **Arabella Petroleum Company, LLC**                                      , Case No.   **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 216 | ACCOUNT NO: | | | | | | | |
| | MACFARLANE ARABELLA, LLP ATTN: ELAINE RICCA 1491 RICHMOND ROAD STATEN ISLAND, NY 10304 | | | Working Interest Owner Payable | X | | | $11,309.43 |
| 217 | ACCOUNT NO: | | | | | | | |
| | MAGNUM DRILLING SERVICES, INC. P.O. BOX 4280 PALESTINE, TX 75802 | | | General Trade Payable | | | X | $24,251.25 |
| 218 | ACCOUNT NO: | | | | | | | |
| | MALONE PETROLEUM CONSULTING 12651 BRIAR FOREST # 165 HOUSTON, TX 77077 | | | General Trade Payable | | | | $25,200.00 |
| 219 | ACCOUNT NO: | | | | | | | |
| | MARCY NANCY BAUR RICHARDS 429 N ST. S.W. #5-310 WASHINGTON, DC 20024 | | | Oil & Gas Production Royalty Obligation | | | | $16,957.16 |
| 220 | ACCOUNT NO: | | | | | | | |
| | MARJORIE YOUNG LILLY 4821 DEXTER AVE. FORT WORTH, TX 76107 | | | Oil & Gas Production Royalty Obligation | | | | $103.02 |
| 221 | ACCOUNT NO: | | | | | | | |
| | MARSHALL RALPH YOUNG 306 WEST 7TH ST., STE. 702 FORT WORTH, TX 76102 | | | Oil & Gas Production Royalty Obligation | | | | $1,969.95 |
| 222 | ACCOUNT NO: | | | | | | | |
| | MCCLINTON ENERGY GROUP, LLC P.O. BOX 677292 DALLAS, TX 75267-7292 | | | General Trade Payable | X | | X | $347,653.22 |

Sub -Total >

(Total of this Page)

**$427,444.03**

Sheet **31** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC**                          , Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 223 | ACCOUNT NO: | | | | | | | |
| | MCJUNKIN RED MAN CORPORATION P.O. BOX 676316 DALLAS, TX 75267-6316 | | | General Trade Payable | | | | $35,624.19 |
| 224 | ACCOUNT NO: | | | | | | | |
| | MELINDA BROWN P.O. BOX 2206 MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $13,520.80 |
| 225 | ACCOUNT NO: | | | | | | | |
| | MICO OILFIELD SERVICES P.O. BOX 158 LOVINGTON, NM 88260 | | | General Trade Payable | | | | $4,082.64 |
| 226 | ACCOUNT NO: | | | | | | | |
| | MICO RENTALS P.O. BOX 128 LOVINGTON, NM 88260 | | | General Trade Payable | | | | $7,075.13 |
| 227 | ACCOUNT NO: | | | | | | | |
| | MICO SERVICES P.O. BOX 147 LOVINGTON, NM 88260 | | | General Trade Payable | | | | $2,290.00 |
| 228 | ACCOUNT NO: | | | | | | | |
| | MIMS & SMITH INSURANCE ASSOCIATES 3201 N. PECOS STE 100 MIDLAND, TX 79705 | | | Insurance | | | X | $10,826.72 |
| 229 | ACCOUNT NO: | | | | | | | |
| | MITHRAIL HOLDINGS, LLC 7500 TURTLE CREEK BLVD DALLAS, TX 75225 | | | Working Interest Owner Payable | X | | | $465.18 |

Sub -Total >

(Total of this Page)

**$73,884.66**

Sheet **32** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | | | | | | |
| 230 ACCOUNT NO: | | | | | | | |
| MJ SYSTEMS 420 EAST 58TH AVENUE SUITE 210 DENVER, CO 80216 | | | General Trade Payable | | | | $761.25 |
| 231 ACCOUNT NO: | | | | | | | |
| MMK CONSTRUCTION, LLC P.O. BOX 51738 MIDLAND, TX 79710 | | | General Trade Payable | | | X | $186,684.00 |
| 232 ACCOUNT NO: | | | | | | | |
| MONAHANS NIPPLE UP SERVICE P.O. BOX 1552 MONAHANS, TX 79756 | | | General Trade Payable | | | X | $108,320.00 |
| 233 ACCOUNT NO: | | | | | | | |
| MONARCH RESOURCES, INC 306 WEST 7TH STREET, SUIT 701 FORT WORTH, TX 76102 | | | Oil & Gas Production Royalty Obligation | | | | $214.62 |
| 234 ACCOUNT NO: | | | | | | | |
| MP2 ENERGY TEXAS P.O. BOX 202829 DALLAS, TX 75320-2829 | | | General Trade Payable | | | | $2,156.91 |
| 235 ACCOUNT NO: | | | | | | | |
| MULTI-SHOT, LLC DBA MS ENERGY SERVICES P.O. BOX 201567 DALLAS, TX 75320-1567 | | | General Trade Payable | | | | $15,700.00 |
| 236 ACCOUNT NO: | | | | | | | |
| MUSSLEWHITE TRUCKING COMPANY, LLC P.O. BOX 847 LEVELLAND, TX 79336 | | | General Trade Payable | | | X | $18,215.28 |

Sub -Total >

(Total of this Page)

**$332,052.06**

Sheet **33** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                          , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 237 | ACCOUNT NO: <br><br> MY FABRICATION OILFIELD SERVICE <br> P.O. BOX 478 <br> WICKETT, TX 79788 | | | General Trade Payable | | | | $1,023.88 |
| 238 | ACCOUNT NO: <br><br> NATIONAL OILWELL VARCO, L.P. #773 <br> P.O. BOX 203793 <br> DALLAS, TX 75320-379 | | | General Trade Payable | | | | $79,406.09 |
| 239 | ACCOUNT NO: <br><br> NCS ENERGY SERVICES, LLC <br> P.O. BOX 732446 <br> DALLAS, TX 75373-2446 | | | General Trade Payable | | | | $34,245.41 |
| 240 | ACCOUNT NO: <br><br> NOG, LLC <br> P.O. BOX 6970 <br> EDMOND, OK 73083 | | | Working Interest Owner Payable | X | | | $64,238.67 |
| 241 | ACCOUNT NO: <br><br> NOMAC DRILLING, LLC <br> P.O. BOX 650840 <br> DALLAS, TX 75265-0840 | | | Trade/Litigation | X | X | X | $2,324,539.14 |
| 242 | ACCOUNT NO: <br><br> NORTH TEXAS PRESSURE VESSELS INC. <br> WOLTERS INDUSTRIAL PARK <br> 327 TRAVIS STREET <br> MINERAL WELLS, TX 76067 | | | General Trade Payable | | | | $16,250.00 |
| 243 | ACCOUNT NO: <br><br> NORTH TEXAS TOLLWAY AUTHORITY <br> P.O. BOX 660244 <br> DALLAS, TX 75266-0244 | | | General Trade Payable | | | | $84.82 |

Sub -Total >

(Total of this Page)

**$2,519,788.01**

Sheet **34** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 244 | ACCOUNT NO: <br><br> NOV TUBOSCOPE ODESSA DRILL PIPE RECLAMATION <br> P.O. BOX 201177 <br> DALLAS, TX 75320-1177 | | | General Trade Payable | | | | $420.52 |
| 245 | ACCOUNT NO: <br><br> O-TEX PUMPING <br> 7303 N HIGHWAY 81 <br> DUNCAN, OK 73533 | | | Trade/Litigation | X | X | X | $10,000.00 |
| 246 | ACCOUNT NO: <br><br> O.P. LEONARD, JR. INVESTMENT CO., LTD <br> P.O. BOX 1718 <br> FORT WORTH, TX 76101 | | | Oil & Gas Production Royalty Obligation | | | | $214.62 |
| 247 | ACCOUNT NO: <br><br> OIL PATCH RENTAL SERVICES <br> 991 INDUSTRIAL PARK DRIVE <br> VICTORIA, TX 77905 | | | General Trade Payable | | | X | $2,065.26 |
| 248 | ACCOUNT NO: <br><br> OIL PATCH WATER AND SEWER SERVICES, LLC <br> P.O. BOX 204667 <br> DALLAS, TX 75320-4667 | | | General Trade Payable | | | | $1,812.82 |
| 249 | ACCOUNT NO: <br><br> OIL STATES ENERGY SERVICES, LLC <br> P.O. BOX 203567 <br> DALLAS, TX 75320-3567 | | | General Trade Payable | | | | $19,971.72 |
| 250 | ACCOUNT NO: <br><br> OMEGA TREATING CHEMICALS, INC <br> 1900 KING STREET <br> MIDLAND, TX 79701 | | | General Trade Payable | | | | $8,890.02 |

Sub -Total >

(Total of this Page)

$43,374.96

Sheet **35** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 251 | ACCOUNT NO: OSO CAPITAL II, LP P.O. BOX 882 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $11,643.72 |
| 252 | ACCOUNT NO: P&P WELDING & SERVICE COMPANY, LLC P.O. BOX 973 MONAHANS, TX 79756 | | | General Trade Payable | | | | $17,754.71 |
| 253 | ACCOUNT NO: PARSLEY ENERGY, LP P.O. BOX 11090 MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $11,643.72 |
| 254 | ACCOUNT NO: PASON SYSTEMS USA CORP 16035 TABLE MOUNTAIN, STE 80403 GOLDEN, CO 80403 | | | Trade/Litigation | X | X | X | $39,201.74 |
| 255 | ACCOUNT NO: PATRICK HUNTER YOUNG TRUST #1 BANK OF AMERICA, N.A., AGENT P.O. BOX 840738 DALLAS, TX 75284-0738 | | | Oil & Gas Production Royalty Obligation | | | | $128.76 |
| 256 | ACCOUNT NO: PATRICK MARVIN MATTHEWS 10091 FM 747 SOUTH JACKSONVILLE, TX 75766 | | | Oil & Gas Production Royalty Obligation | | | | $47.76 |
| 257 | ACCOUNT NO: PEAK PRESSURE CONTROL, LLC P.O. BOX 204630 MIDLAND, TX 79701 | | | General Trade Payable | | | | $4,974.09 |

Sub -Total >

(Total of this Page)

$85,394.50

Sheet **36** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                    , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **258** ACCOUNT NO: | | | | | | | |
| PECOS RIVER PIPELINE I, LP THREE ALLEN CTR 333 CLAY ST SUITE 3650 PECOS, TX 77002 | | | General Trade Payable | | | | $19,414.36 |
| **259** ACCOUNT NO: | | | | | | | |
| PECOS TIRE P.O. BOX 1148 PECOS, TX 79772 | | | General Trade Payable | | | | $3,385.89 |
| **260** ACCOUNT NO: | | | | | | | |
| PERMIAN ANCHORS, INC. P.O. BOX 12238 ODESSA, TX 79768 | | | General Trade Payable | | | X | $4,872.84 |
| **261** ACCOUNT NO: | | | | | | | |
| PERMIAN EQUIPMENT RENTALS P.O. BOX 61730 MIDLAND, TX 79711 | | | General Trade Payable | | | | $8,056.57 |
| **262** ACCOUNT NO: | | | | | | | |
| PHOENIX LEASE SERVICES, LLC P.O. BOX 421328 HOUSTON, TX 77242-1328 | | | General Trade Payable | | | X | $1,896.56 |
| **263** ACCOUNT NO: | | | | | | | |
| PIPE PROS P.O. BOX 9787 CORPUS CHRISTI, TX 78469 | | | General Trade Payable | X | X | X | $193,474.75 |
| **264** ACCOUNT NO: | | | | | | | |
| POWER UP RENTALS, LLC P.O. BOX 1246 YOUNGSVILLE, LA 70592-1246 | | | General Trade Payable | | | | $55,947.70 |

Sub -Total >

(Total of this Page)

**$287,048.67**

Sheet **37** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 265 | ACCOUNT NO: | | | | | | | |
| | PRICE CONSTRUCTION, LTD. P.O. BOX 1231 BIG SPRING, TX 79721 | | | General Trade Payable | | | | $9,915.96 |
| 266 | ACCOUNT NO: | | | | | | | |
| | PRIORITY ENERGY HOLDINGS, LLC P.O. BOX 54465 NEW ORLEANS, LA 70154-4465 | | | Trade/Litigation | X | X | X | $145,660.89 |
| 267 | ACCOUNT NO: | | | | | | | |
| | PRO OILFIELD SERVICES, LLC P.O. BOX 3660 HOUMA, LA 70363 | | | General Trade Payable | | | X | $168,562.90 |
| 268 | ACCOUNT NO: | | | | | | | |
| | PRO-TECH INSPECTION, INC P.O. BOX 1957 KILGORE, TX 75663 | | | General Trade Payable | | | | $7,075.00 |
| 269 | ACCOUNT NO: | | | | | | | |
| | PRUITT TOOL & SUPPLY COMPANY, INC P.O. BOX 181359 FORT SMITH, AR 72918-1359 | | | General Trade Payable | | | X | $32,726.03 |
| 270 | ACCOUNT NO: | | | | | | | |
| | PYOTE DISPOSAL P.O. BOX 418 PYOTE, TX 79777-0418 | | | General Trade Payable | | | | $1,560.50 |
| 271 | ACCOUNT NO: | | | | | | | |
| | PYOTE WATER SYSTEMS III, LLC 400 W. ILLINOIS SUITE 950 MIDLAND, TX 79701 | | | General Trade Payable | | | | $19,412.45 |

Sub -Total >

(Total of this Page)

**$384,913.73**

Sheet **38** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                    ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 272 | ACCOUNT NO:  QUALITY GATE & CONTROLS P.O. BOX 11037 ODESSA, TX 79760 | | | Trade/Litigation | X | X | X | $51,136.80 |
| 273 | ACCOUNT NO:  QUELL PETROLEUM SERVICES, DBA MONAHANS NIPPLE-UP P.O. BOX 1552 MONAHANS, TX 79756 | | | General Trade Payable | | | X | $108,320.00 |
| 274 | ACCOUNT NO:  QUICK CONNECTORS 5226 BRITTMOORE HOUSTON, TX 77041 | | | Trade/Litigation | X | X | X | $17,330.16 |
| 275 | ACCOUNT NO:  QUINN PUMPS P.O. BOX 677347 DALLAS, TX 75267 | | | General Trade Payable | | | | $16,133.40 |
| 276 | ACCOUNT NO:  R&D PIPE COMPANY 2200 LOUETTA ROAD, STE 100 SPRING, TX 77388 | | | General Trade Payable | | | | $64,798.29 |
| 277 | ACCOUNT NO:  R. W. LEONARD P.O. BOX 1718 FORT WORTH, TX 76101 | | | Oil & Gas Production Royalty Obligation | | | | $4,104.05 |
| 278 | ACCOUNT NO:  RAFF & HALL DRUG CORP 3610 AVENUE Q LUBBOCK, TX 79423 | | | Oil & Gas Production Royalty Obligation | | | | $1,641.65 |

Sub -Total >

(Total of this Page)

**$263,464.35**

In re  **Arabella Petroleum Company, LLC**                              ,  Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br><br>Date Claim was Incurred and<br>Consideration for Claim.<br>If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **279** ACCOUNT NO:<br><br>RAFF DRUG CORP.<br>3610 AVENUE Q<br>LUBBOCK, TX 79423 | | | Oil & Gas Production Royalty Obligation | | | | $1,641.65 |
| **280** ACCOUNT NO:<br><br>RDT INVESTMENTS, LLC<br>3201 WIMBERLEY CREEK DR.<br>YUKON, OK 73099 | | | Working Interest Owner Payable | X | | | $1,615.99 |
| **281** ACCOUNT NO:<br><br>RDT INVESTMENTS, LLC<br>3201 WIMBERLEY CREEK DR.<br>YUKON, OK 73099 | | | Working Interest Prepayments | | | | $185.66 |
| **282** ACCOUNT NO:<br><br>REDBACK COIL TUBING, LLC.<br>P.O. BOX 25887<br>OKLAHOMA CITY, OK 73125 | | | Trade/Litigation | X | X | X | $97,795.34 |
| **283** ACCOUNT NO:<br><br>REGENCY ENERGY PARTNERS RGP WESTEX<br>G&P I LTD.<br>2001 BRYAN STREET, STE 3700<br>DALLAS, TX 75201 | | | General Trade Payable | | | X | $75,000.00 |
| **284** ACCOUNT NO:<br><br>REGINALD L. LYLE<br>300 W. WALL<br>MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $820.79 |
| **285** ACCOUNT NO:<br><br>RELIANCE INDUSTRAIL PRODUCTS LTD.<br>4327 CENTERGATE ST.<br>SAN ANTONIO, TX 78217 | | | General Trade Payable | | | | $2,557.92 |

Sub -Total >

(Total of this Page)

$179,617.35

Sheet **40** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 286 | ACCOUNT NO: <br><br> RICHARD F. HAGELSTEIN <br> 4306 LANHAM ST. <br> MIDLAND, TX 79705 | | | Oil & Gas Production Royalty Obligation | | | | $42.93 |
| 287 | ACCOUNT NO: <br><br> RICHARD L. LOWE <br> 701 CINNABAR CT <br> WESTWORTH VILLAGE, TX 76114-4164 | | | Oil & Gas Production Royalty Obligation | | | | $73,873.10 |
| 288 | ACCOUNT NO: <br><br> RIG POWER INC <br> P.O. BOX 10983 <br> MIDLAND, TX 79702 | | | General Trade Payable | | | | $98,549.44 |
| 289 | ACCOUNT NO: <br><br> RIVIERA FINANCE <br> ASSIGNEE FOR ZUBELDIA ENERGY SERVICES LLC <br> P.O BOX 202487 <br> DALLAS, TX 75320 | | | General Trade Payable | | | X | $90,307.50 |
| 290 | ACCOUNT NO: <br><br> ROBERT CALDWELL <br> 4627 68TH STREET <br> LUBBOCK, TX 79410 | | | Oil & Gas Production Royalty Obligation | | | | $4,104.05 |
| 291 | ACCOUNT NO: <br><br> ROBERT L. LOWE <br> 5300 SUMMER COURT APT 500 <br> FORT WORTH, TX 76123-1919 | | | Oil & Gas Production Royalty Obligation | | | | $21,887.74 |
| 292 | ACCOUNT NO: <br><br> ROC SERVICE COMPANY, LLC <br> P.O. BOX 1337 <br> BRIDGEPORT, TX 76426 | | | General Trade Payable | | | | $35,365.38 |

Sub -Total >

(Total of this Page)

**$324,130.14**

Sheet **41** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                    , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 293 | ACCOUNT NO: | | | | | | | |
| | RONNIE WALL, INC. P.O. BOX 1536 CARTHAGE, TX 75633 | | | General Trade Payable | | | | $75,651.93 |
| 294 | ACCOUNT NO: | | | | | | | |
| | ROYAL OILFIELD SERVICE LLC 5305 MCNUTT RD STE 208 SANTA TERESA, NM 88008 | | | General Trade Payable | | | | $29,939.79 |
| 295 | ACCOUNT NO: | | | | | | | |
| | ROYCE FLETCHER 300 NECHES ST JACKSONVILLE, TX 75766 | | | Working Interest Owner Payable | X | | | $47,101.67 |
| 296 | ACCOUNT NO: | | | | | | | |
| | RRC SURVEYING, LLC 3801 DORIS LANE ROUND ROCK, TX 78664 | | | General Trade Payable | | | X | $10,087.80 |
| 297 | ACCOUNT NO: | | | | | | | |
| | RUTHERFORD OIL FIELD CONSULTING INC 1821 ATTALA ROAD 1034 KOSCIUSKO, MS 39090-9583 | | | General Trade Payable | | | X | $15,735.00 |
| 298 | ACCOUNT NO: | | | | | | | |
| | RWI CONSTRUCTION, INC P.O. BOX 670693 DALLAS, TX 75267-0693 | | | Trade/Litigation | X | X | X | $339,783.00 |
| 299 | ACCOUNT NO: | | | | | | | |
| | RWLS LLC DBA RENEGADE SERVICES P.O. BOX 862 LEVELLAND, TX 79336 | | | General Trade Payable | | | | $6,674.20 |

Sub -Total >

(Total of this Page)

$524,973.39

Sheet **42** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 300 | ACCOUNT NO: | | | | | | | |
| | RYAN DEHNAD 3203 CHELSEA PLACE MIDLAND, TX 79705 | | | Employee Claim | X | X | X | $25,000.00 |
| 301 | ACCOUNT NO: | | | | | | | |
| | S. W. WHITE 7347 TOPHILL CIRCLE DALLAS, TX 75248 | | | Oil & Gas Production Royalty Obligation | | | | $820.79 |
| 302 | ACCOUNT NO: | | | | | | | |
| | S.U.M. PROFESSIONALS INC. P.O. BOX 38 DURHAM, OK 73642 | | | General Trade Payable | | | | $1,500.00 |
| 303 | ACCOUNT NO: | | | | | | | |
| | SAFARI ENERGY, LP P.O. BOX 52368 MIDLAND, TX 79710 | | | Working Interest Owner Payable | X | | | $27,615.12 |
| 304 | ACCOUNT NO: | | | | | | | |
| | SAFETY INTERNATIONAL-A DXP COMPNAY P.O. BOX 201791 DALLAS, TX 75320-1791 | | | General Trade Payable | | | | $1,315.25 |
| 305 | ACCOUNT NO: | | | | | | | |
| | SAFETY SOLUTIONS LLC P.O. BOX 1191 MIDLAND, TX 79702 | | | General Trade Payable | | | | $4,588.12 |
| 306 | ACCOUNT NO: | | | | | | | |
| | SAGO ENERGY, LP P.O. BOX 12770 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $136,478.46 |

Sub -Total > (Total of this Page) **$197,317.74**

Sheet **43** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 307 | ACCOUNT NO:<br><br>SAGO ENERGY, LP<br>P.O. BOX 12770<br>ODESSA, TX 79768 | | | Working Interest Prepayments | | | | $75,192.38 |
| 308 | ACCOUNT NO:<br><br>SANJAN HOT SHOT & TRANSPORAT LLC<br>P.O. BOX 13221<br>ODESSA, TX 79768 | | | Trade/Litigation | X | X | X | $87,500.00 |
| 309 | ACCOUNT NO:<br><br>SAPPHIRE ROYALTIES, INC<br>P.O. BOX 682<br>MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $14,529.99 |
| 310 | ACCOUNT NO:<br><br>SCOTT ARCHER<br>2390 E. CAMELBACK RD.<br>PHOENIX, AZ 85016 | | | Working Interest Prepayments | | | | $49,533.32 |
| 311 | ACCOUNT NO:<br><br>SCOTT ARCHER<br>2390 E CAMELBACK RD<br>PHOENIX, AZ 85016 | | | Working Interest Owner Payable | X | | | $1,692.00 |
| 312 | ACCOUNT NO:<br><br>SDS PETROLEUM CONSULTANTS, LLC<br>P.O. BOX 456<br>TROUP, TX 75789-0456 | | | General Trade Payable | X | | X | $147,410.00 |
| 313 | ACCOUNT NO:<br><br>SECURITY BUSINESS CAPITAL<br>FOR BENFIT OF SAN JAN HOT SHOT & TRANSPO<br>P.O. BOX 60593<br>MIDLAND, TX 79711 | | | General Trade Payable | | | | $1,208.95 |

Sub -Total >

(Total of this Page)

$377,066.64

Sheet **44** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC**                    , Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 314 | ACCOUNT NO: | | | Oil & Gas Production Royalty Obligation | | | | |
| | SHERMAN STUART YOUNG P. O. BOX 470128 FORT WORTH, TX 76147 | | | | | | | $103.02 |
| 315 | ACCOUNT NO: | | | General Trade Payable | | | | |
| | SNELSON'S NATURAL GAS MEASUREMENT & TESTING, LLC P.O. BOX 2252 ODESSA, TX 79760 | | | | | | | $50,252.92 |
| 316 | ACCOUNT NO: | | | General Trade Payable | | | | |
| | SONE ENERGY SERVICES, LLC P.O. BOX 571 TROUP, TX 75789 | | | | | | X | $7,106.29 |
| 317 | ACCOUNT NO: | | | General Trade Payable | | | | |
| | SONIC PETROLEUM SERVICES, LLC P.O. BOX 3625 ODESSA, TX 79760-3625 | | | | | | | $2,342.23 |
| 318 | ACCOUNT NO: | | | Working Interest Owner Payable | | | | |
| | SOONER OIL, LLC 8730 ARBOR PARK CT DALLAS, TX 75243 | | | | X | | | $465.18 |
| 319 | ACCOUNT NO: | | | Working Interest Prepayments | | | | |
| | SOONER OIL, LLC 201 E CEDAR STREET DURANT, OK 74701 | | | | | | | $828.43 |
| 320 | ACCOUNT NO: | | | Trade/Litigation | | | | |
| | SOONER PIPE, L.L.C. DEPT 26 P.O. BOX 4346 HOUSTON, TX 77210-4346 | | | | X | X | X | $471,170.64 |

Sub -Total >

(Total of this Page)

**$532,268.71**

Sheet **45** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                    ,  Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 321 | ACCOUNT NO: | | | | | | | |
| | SPANGLER TRUCKING & HOT SHOT, LLC P.O. BOX 69281 ODESSA, TX 79769 | | | General Trade Payable | | | | $3,612.00 |
| 322 | ACCOUNT NO: | | | | | | | |
| | SPIDLE TURBECO INC DBA TURBECO INC., A FLOTEK COMPANY P.O. BOX 677496 DALLAS, TX 75267-7496 | | | General Trade Payable | | | | $24,075.42 |
| 323 | ACCOUNT NO: | | | | | | | |
| | SPLIT ROCK ENERGY P.O. BOX 50505 MIDLAND, TX 79710 | | | Working Interest Owner Payable | X | | | $5,502.94 |
| 324 | ACCOUNT NO: | | | | | | | |
| | SPLIT ROCK ENERGY P.O. BOX 50505 MIDLAND, TX 79710 | | | Working Interest Prepayments | | | | $318.28 |
| 325 | ACCOUNT NO: | | | | | | | |
| | STANDARD ENERGY SERVICES P.O. BOX 203786 DALLAS, TX 75320-3786 | | | Trade/Litigation | X | X | X | $156,734.69 |
| 326 | ACCOUNT NO: | | | | | | | |
| | STANFORD M BARRETT BOX 447 MULESHOE, TX 79347 | | | Oil & Gas Production Royalty Obligation | | | | $820.79 |
| 327 | ACCOUNT NO: | | | | | | | |
| | STARK SURVEYING LLC 3300 N. A ST. BLDG. 1-200 MIDLAND, TX 79705 | | | General Trade Payable | | | | $8,810.00 |

Sub -Total >

(Total of this Page)

**$199,874.12**

Sheet **46** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC** ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 328 | ACCOUNT NO:<br><br>STATE OF TEXAS<br>P.O. BOX 12873<br>AUSTIN, TX 78711 | | | Oil & Gas Production Royalty Obligation | | | | $27,699.08 |
| 329 | ACCOUNT NO:<br><br>STELLAR OILFIELD RENTALS, LLC<br>P.O. BOX 1839<br>ANGLETON, TX 77516 | | | Trade/Litigation | X | X | X | $212,669.94 |
| 330 | ACCOUNT NO:<br><br>STEVE BECKER<br>3603 HUMBLE<br>MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $820.79 |
| 331 | ACCOUNT NO:<br><br>STEVEN G CROMWELL<br>P.O. BOX 49<br>EDMOND, OK 73083-0049 | | | Oil & Gas Production Royalty Obligation | | | | $4,080.82 |
| 332 | ACCOUNT NO:<br><br>STEVEN L. BURLESON<br>P.O. BOX 2479<br>MIDLAND, TX 79702 | | | Working Interest Prepayments | | | | $3,894.10 |
| 333 | ACCOUNT NO:<br><br>STRIKE, LLC<br>P.O. BOX 4437 MSC #200<br>HOUSTON, TX 77210-4437 | | | Trade/Litigation | X | X | X | $151,085.03 |
| 334 | ACCOUNT NO:<br><br>STRING UP MACHINE PROFESSIONALS INC.<br>P.O. BOX 38<br>DURHAM, OK 73642 | | | General Trade Payable | | | | $1,500.00 |

Sub -Total >

(Total of this Page)

**$401,749.76**

Sheet **47** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __Arabella Petroleum Company, LLC_____ , Case No. __15-70098 (RBK)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 335 | ACCOUNT NO: STW ENERGY SERVICES, LLC P.O. BOX 219330 HOUSTON, TX 77218 | | | General Trade Payable | | | | $30,525.00 |
| 336 | ACCOUNT NO: SUMMIT CONSTRUCTION 2000 NORTH "D" STREET MIDLAND, TX 79705 | | | General Trade Payable | | | | $1,819.26 |
| 337 | ACCOUNT NO: SUN COAST RESOURCES, INC. 6405 CAVALCADE BLDGE 1 HOUSTON, TX 77026 | | | General Trade Payable | | | | $24,725.30 |
| 338 | ACCOUNT NO: SUNBELT OILFIELD SUPPLY P.O. BOX 82488 OKLAHOMA CITY, OK 73148 | | | Trade/Litigation | X | X | X | $92,703.18 |
| 339 | ACCOUNT NO: SUNCOAST RESOURCES INC. P.O. BOX 202603 DALLAS, TX 75320 | | | General Trade Payable | | | | $27,076.89 |
| 340 | ACCOUNT NO: SUPERIOR PERFORMANCE P.O. BOX 1080 BROUSSARD, LA 70518 | | | General Trade Payable | | | | $27,671.46 |
| 341 | ACCOUNT NO: SURFACE DRILLING OF TEXAS P.O. BOX 1191 MIDLAND, TX 79702 | | | Trade/Litigation | X | X | X | $90,307.50 |

Sub -Total >     $294,828.59

(Total of this Page)

Sheet __48__ of __59__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 342 | ACCOUNT NO: <br><br> T.A. MORRIS CONSULTANTS, LLC <br> 47 MORRIS LANE <br> COLUMBIA, MS 39429 | | | General Trade Payable | | | X | $15,750.00 |
| 343 | ACCOUNT NO: <br><br> T.K. STANLEY, INC. <br> C/O BBVA COMPASS <br> P.O. BOX 2201 <br> DECATUR, AL 35609-2201 | | | Trade/Litigation | X | X | X | $98,850.00 |
| 344 | ACCOUNT NO: <br><br> TACTICAL OILFIELD PRODUCTS <br> P.O. BOX 987 <br> EUNICE, LA 70535 | | | General Trade Payable | | | | $38,370.22 |
| 345 | ACCOUNT NO: <br><br> TANGO INVESTMENTS, LLC <br> 4109 WARNOCK CT <br> FORT WORTH, TX 76109 | | | Working Interest Owner Payable | X | | | $7,709.34 |
| 346 | ACCOUNT NO: <br><br> TARPON PIPE & SUPPLY, LP <br> P.O. BOX 52002 <br> MIDLAND, TX 79710 | | | General Trade Payable | | | X | $117,251.05 |
| 347 | ACCOUNT NO: <br><br> TCSAFETY INC <br> 3800 N FM 1788 <br> MIDLAND, TX 79707 | | | General Trade Payable | | | | $1,227.63 |
| 348 | ACCOUNT NO: <br><br> TDJ OILFIELD SERVICES, LLC <br> P.O. BOX 370 <br> PRINCETON, LA 71067 | | | General Trade Payable | | | | $16,070.00 |

Sub -Total >

(Total of this Page)

$295,228.24

Sheet **49** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                          , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | C O D E B T O R | Husband, Wife, Joint, or Community | | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | | | | | | | |
| **349** ACCOUNT NO: | | | | | | | | |
| TED COLLINS P.O. BOX 27 MIDLAND, TX 79702-7435 | | | | Oil & Gas Production Royalty Obligation | | | | $4,194.39 |
| **350** ACCOUNT NO: | | | | | | | | |
| TELEDRIFT COMPANY A FLOTEK COMPANY P.O. BOX 677496 DALLAS, TX 75267-7496 | | | | General Trade Payable | | | | $25,804.62 |
| **351** ACCOUNT NO: | | | | | | | | |
| TENACIOUS TORQUE P.O. BOX 700666 SAN ANTONIO, TX 78270 | | | | General Trade Payable | | | | $28,000.00 |
| **352** ACCOUNT NO: | | | | | | | | |
| TERVITA LLC P.O. BOX 840730 DALLAS, TX 75284 | | | | General Trade Payable | | | | $15,612.50 |
| **353** ACCOUNT NO: | | | | | | | | |
| TESSCO ENERGY SERVICES, INC P.O. BOX 1999 MIDLAND, TX 79702 | | | | General Trade Payable | | | | $249,516.67 |
| **354** ACCOUNT NO: | | | | | | | | |
| TEXAS GENERAL LAND OFFICE P.O. BOX 12873 AUSTIN, TX 78711-2873 | | | | Oil & Gas Production Royalty Obligation | | | | $152,269.42 |
| **355** ACCOUNT NO: | | | | | | | | |
| TEXAS NEW MEXICO POWER P.O. BOX 1960 PECOS, TX 79772 | | | | General Trade Payable | | | X | $58,925.57 |

Sub -Total >

(Total of this Page)

$534,323.17

Sheet **50** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __Arabella Petroleum Company, LLC_____, Case No. __15-70098 (RBK)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 356 | ACCOUNT NO: | | | | | | | |
| | THE CAVINS CORPORATION<br>1800 BERING DRIVE<br>SUITE 825<br>HOUSTON, TX 77057 | | | General Trade Payable | | | | $2,830.15 |
| 357 | ACCOUNT NO: | | | | | | | |
| | THE DE COMPIEGE PROPERTY COMPNAY NO. 20, LTD.<br>P.O. BOX 1071<br>MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $31,150.40 |
| 358 | ACCOUNT NO: | | | | | | | |
| | THE DE COMPIEGNE PROPERTY COMPANY NO. 20, LTD.<br>P.O. BOX 1071<br>MIDLAND, TX 79702 | | | Working Interest Prepayments | | | | $60,946.05 |
| 359 | ACCOUNT NO: | | | | | | | |
| | THE DIANE ZUGG REVOCABLE TRUST<br>19 LA PROMESA CIRCLE<br>ODESSA, TX 79765 | | | Working Interest Owner Payable | X | | | $13,647.85 |
| 360 | ACCOUNT NO: | | | | | | | |
| | THE DIANE ZUGG REVOCABLE TRUST<br>19 LA PROMESA CIRCLE<br>ODESSA, TX 79765 | | | Working Interest Prepayments | | | | $17,593.43 |
| 361 | ACCOUNT NO: | | | | | | | |
| | THE NEW MEXICO COMPANY, INC.<br>P.O. BOX 2479<br>MIDLAND, TX 79702 | | | Working Interest Prepayments | | | | $3,894.10 |
| 362 | ACCOUNT NO: | | | | | | | |
| | THE NINETY-SIX CORPORATION<br>500 W. TEXAS AVE.<br>MIDLAND, TX 79701 | | | Working Interest Prepayments | | | | $6,244.28 |

Sub -Total >

(Total of this Page)

$136,306.26

Sheet __51__ of __59__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC** , Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **363** ACCOUNT NO: | | | | | | | |
| THE NINETY-SIX CORPORATION 500 W. TEXAS AVE, STE 655 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $37.88 |
| **364** ACCOUNT NO: | | | | | | | |
| THE NINETY-SIX CORPORATION 500 W. TEXAS AVE, STE 655 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $21,612.41 |
| **365** ACCOUNT NO: | | | | | | | |
| THOMAS L. CLIFTON 310 W WALL STE 200 MIDLAND, TX 79701 | | | Oil & Gas Production Royalty Obligation | | | | $12,312.14 |
| **366** ACCOUNT NO: | | | | | | | |
| THRU TUBING SOLUTIONS, INC. 8032 MAIN STREET HOUMA, LA 70360 | | | General Trade Payable | | | X | $26,131.82 |
| **367** ACCOUNT NO: | | | | | | | |
| TLM2, LTD. 808 W. WALL STREET MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $7,709.34 |
| **368** ACCOUNT NO: | | | | | | | |
| TOTAL OPERATIONS & PRO. SERVICES INC 12614 WCR 91 MIDLAND, TX 79707 | | | General Trade Payable | | | X | $6,538.78 |
| **369** ACCOUNT NO: | | | | | | | |
| TOTAL THRU TUBING SERVICES, INC. 3933 FM 1889 ROBSTOWN, TX 78380 | | | General Trade Payable | | | | $25,876.18 |

Sub -Total >

(Total of this Page)  **$100,218.55**

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 370 | ACCOUNT NO: | | | | | | | |
| | TRANS-PECOS INSTRUMENTS & SUPPLY INC 1024 S CEDAR ST P.O. BOX DRAWER 71 PECOS, TX 79772 | | | Trade/Litigation | X | X | X | $485,668.58 |
| 371 | ACCOUNT NO: | | | | | | | |
| | TRC SERVICES OF TEXAS, INC. 1400 WOODLOCH FOREST ST 170 THE WOODLANDS, TX 77380 | | | General Trade Payable | | | | $2,686.45 |
| 372 | ACCOUNT NO: | | | | | | | |
| | TRIAD PIPE & STEEL LLC ATTN: ACCOUNTS RECEIVABLE 15995 N. BARKERS LANDING SUITE 350 HOUSTON, TX 77079 | | | General Trade Payable | | | | $51,911.22 |
| 373 | ACCOUNT NO: | | | | | | | |
| | TRIPLE J U.S.A., LLC P.O. BOX 1047 ARKANSAS CITY, KS 67005-1047 | | | Oil & Gas Production Royalty Obligation | | | | $304.13 |
| 374 | ACCOUNT NO: | | | | | | | |
| | TRIUMPH DOWNHOLE SERVICES DEPT 939 P.O. BOX 4346 HOUSTON, TX 77210-4346 | | | General Trade Payable | | | | $31,178.06 |
| 375 | ACCOUNT NO: | | | | | | | |
| | TUBULAR SOLUTIONS INC. 12335 KINGSRIDE #250 HOUSTON, TX 77024 | | | General Trade Payable | | | | $21,887.00 |
| 376 | ACCOUNT NO: | | | | | | | |
| | TURTLE RESOURCES, LLC P.O. BOX 51740 MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $7,709.34 |

Sub -Total >

(Total of this Page)

$601,344.78

Sheet **53** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 377 | ACCOUNT NO: <br><br> TURTLE RESOURCES, LLC <br> P.O. BOX 51740 <br> MIDLAND, TX 79701 | | | Working Interest Prepayments | | | | $24,606.74 |
| 378 | ACCOUNT NO: <br><br> TWO HATS VENTURES, LLC <br> P.O. BOX 50428 <br> MIDLAND, TX 79791-0428 | | | Working Interest Prepayments | | | | $212.20 |
| 379 | ACCOUNT NO: <br><br> TWO HATS VENTURES, LLC <br> P.O. BOX 50428 <br> MIDLAND, TX 79791-0428 | | | Working Interest Owner Payable | X | | | $33,214.33 |
| 380 | ACCOUNT NO: <br><br> TXU ENERGY <br> P.O. BOX 650638 <br> DALLAS, TX 75265-0638 | | | General Trade Payable | | | | $8,973.77 |
| 381 | ACCOUNT NO: <br><br> ULTERRA DRILLING TECHNOLOGIES, LP <br> P.O. BOX 844488 <br> DALLAS, TX 75284-4488 | | | Trade/Litigation | X | X | X | $85,168.60 |
| 382 | ACCOUNT NO: <br><br> UNIVERSAL ACIDIZING INC <br> 4343 HAYDEN LANE <br> OKLAHOMA CITY, OK 73112 | | | Oil & Gas Production Royalty Obligation | | | | $429.21 |
| 383 | ACCOUNT NO: <br><br> UNIVERSAL PRESSURE PUMPING <br> P.O. BOX 202988 <br> DALLAS, TX 75320 | | | General Trade Payable | | | | $367,294.71 |

Sub -Total >

(Total of this Page)

**$519,899.56**

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 384 | ACCOUNT NO: | | | | | | | |
| | UNKNOWN ROYALTY OWNER | | | Royalty | | | | $55.25 |
| 385 | ACCOUNT NO: | | | | | | | |
| | V-F PETROLUEM, INC P.O. BOX 1889 MIDLAND, TX 79702 | | | Working Interest Prepayments | | | | $19,399.74 |
| 386 | ACCOUNT NO: | | | | | | | |
| | V-F PETROLUEM, INC P.O. BOX 1889 MIDLAND, TX 79702 | | | Working Interest Owner Payable | X | | | $27,295.67 |
| 387 | ACCOUNT NO: | | | | | | | |
| | VALOR ENERGY SERVICES, LLC P.O. BOX 817 LEVELLAND, TX 79336 | | | General Trade Payable | | | X | $33,275.18 |
| 388 | ACCOUNT NO: | | | | | | | |
| | VAREL INTERNATIONAL, INC P.O. BOX 201900 DALLAS, TX 75320-1900 | | | General Trade Payable | | | X | $93,785.39 |
| 389 | ACCOUNT NO: | | | | | | | |
| | VDP INDUSTRIES LLC P.O. BOX 12148 ODESSA, TX 79768 | | | General Trade Payable | | | | $2,950.00 |
| 390 | ACCOUNT NO: | | | | | | | |
| | VENOM OILFIELD SERVICES LLC P.O. BOX 14350 ODESSA, TX 79768 | | | General Trade Payable | | | | $60,353.17 |

Sub -Total >

(Total of this Page)

**$237,114.40**

Sheet **55** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 391 | ACCOUNT NO: | | | | | | | |
| | VERSATILE OIL TOOLS, LLC P.O. BOX 80310 MIDLAND, TX 79708 | | | General Trade Payable | | | | $55,709.98 |
| 392 | ACCOUNT NO: | | | | | | | |
| | VIKING COIL TUBING P.O. BOX 1989 ADDISON, TX 75001-1989 | | | Trade/Litigation | X | X | X | $310,527.54 |
| 393 | ACCOUNT NO: | | | | | | | |
| | W&A PROPERTIES, INC 1711 BEDFORD DRIVE MIDLAND, TX 79701 | | | Working Interest Owner Payable | X | | | $3,029.89 |
| 394 | ACCOUNT NO: | | | | | | | |
| | W&W ENERGY SERVICES, INC. 8820 NW LOOP 338 ODESSA, TX 79764 | | | General Trade Payable | | | X | $56,870.44 |
| 395 | ACCOUNT NO: | | | | | | | |
| | WALTER A SCHMID, JR 2500 TEXAS AMERICOM BANK BLDG FORT WORTH, TX 76102 | | | Oil & Gas Production Royalty Obligation | | | | $56,362.75 |
| 396 | ACCOUNT NO: | | | | | | | |
| | WARD B WARREN TRUST "A" | | | Oil & Gas Production Royalty Obligation | | | | $2,884.03 |
| 397 | ACCOUNT NO: | | | | | | | |
| | WATTS BLASTING & EQUIPMENT P.O. BOX 52234 MIDLAND, TX 79710 | | | General Trade Payable | | | | $729.61 |

Sub -Total >

(Total of this Page)

$486,114.24

Sheet **56** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Arabella Petroleum Company, LLC**, Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 398 | ACCOUNT NO: | | | | | | | |
| | WAYNE'S WELDING SERVICE P.O. BOX 74 MONAHANS, TX 79756 | | | General Trade Payable | | | | $1,700.00 |
| 399 | ACCOUNT NO: | | | | | | | |
| | WEIR SEABOARD P.O. BOX 301861 DALLAS, TX 75303-1861 | | | General Trade Payable | | | | $6,691.64 |
| 400 | ACCOUNT NO: | | | | | | | |
| | WELL SHOOTER SERVICES 4008 N GRIMES #267 HOBBS, NM 88240 | | | General Trade Payable | | | | $534.06 |
| 401 | ACCOUNT NO: | | | | | | | |
| | WELL-FOAM INC. P.O. BOX 14910 ODESSA, TX 79768 | | | General Trade Payable | | | | $40,866.35 |
| 402 | ACCOUNT NO: | | | | | | | |
| | WEST 20 TRUCKING, INC 955 S. KNOX AVE ODESSA, TX 79763 | | | General Trade Payable | X | X | X | Undetermined |
| 403 | ACCOUNT NO: | | | | | | | |
| | WESTWAY RANCHES, LLC P.O. BOX 10282 MIDLAND, TX 79702 | | | Oil & Gas Production Royalty Obligation | | | | $5,366.24 |
| 404 | ACCOUNT NO: | | | | | | | |
| | WHIRLWIND TRUCKING INC. P.O. BOX 14187 ODESSA, TX 79768 | | | General Trade Payable | | | | $5,420.00 |

Sub -Total >

(Total of this Page)

**$60,578.29**

Sheet **57** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                              , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 405 | ACCOUNT NO: | | | | | | | |
| | WILLIAM KELLY YOUNG, JR. TRUST #1 BANK OF AMERICA, N.A., AGENT P.O. BOX 840738 DALLAS, TX 75284-0738 | | | Oil & Gas Production Royalty Obligation | | | | $128.76 |
| 406 | ACCOUNT NO: | | | | | | | |
| | WILLIAM R. WOODS 1855 CHARTER DRIVE ROCK HILL, SC 29732 | | | Oil & Gas Production Royalty Obligation | | | | $14.33 |
| 407 | ACCOUNT NO: | | | | | | | |
| | WILMA DOLLE 605 E GARFIELD MORTON, TX 79346 | | | Oil & Gas Production Royalty Obligation | | | | $1,641.65 |
| 408 | ACCOUNT NO: | | | | | | | |
| | WILSON SAFARI INVESTMENTS, LP 3500 MAPLE, STE 1200 DALLAS, TX 75219 | | | Working Interest Owner Payable | X | | | $77,093.65 |
| 409 | ACCOUNT NO: | | | | | | | |
| | WILSON SAFARI INVESTMENTS, LP 3500 MAPLE, STE 1200 DALLAS, TX 75219 | | | Working Interest Prepayments | | | | $252,563.60 |
| 410 | ACCOUNT NO: | | | | | | | |
| | WORTHAM P.O. BOX 301513 DALLAS, TX 75303 | | | General Trade Payable | | | X | $5,413.36 |
| 411 | ACCOUNT NO: | | | | | | | |
| | WRH, INC. P.O. BOX 6150 ROSWELL, NM 88202-6150 | | | General Trade Payable | | | | $59,896.26 |

Sub -Total >

(Total of this Page)

**$396,751.61**

Sheet **58** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Arabella Petroleum Company, LLC**                         ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 412 | ACCOUNT NO: | | | | | | | |
| | WZL WENZEL DOWNHOLE TOOLS 4205 FM 1485 CONROE, TX 77306 | | | General Trade Payable | | | | $141,227.22 |
| 413 | ACCOUNT NO: | | | | | | | |
| | XACT TECHNOLOGIES, INC. P.O. BOX 50871 MIDLAND, TX 79710 | | | General Trade Payable | | | | $13,500.00 |
| 414 | ACCOUNT NO: | | | | | | | |
| | ZPZ DELAWARE I, LLC 2000 POST OAK BLVD, SUITE 100 HOUSTON, TX 77056 | | | Working Interest Owner Payable | X | | | $8,827.12 |

Sub -Total >   **$163,554.34**

(Total of this Page)

Sheet **59** of **59** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >   **$18,214,898.85**

(Report also on Summary of Schedules)

In re   **Arabella Petroleum Company, LLC**                                    ,  Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian,such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 1 | 5J Oilfield Services, LLC<br>Attn: President, Managing or General Agent<br>4090 N US Hwy 79<br>Palestine, TX 75801 | Service Agreement (ID: 01080)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 2 | A & Sons Welding<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01081)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 3 | A Bartlett Group, LP<br>Attn: President, Managing or General Agent<br>PO Box 2665<br>Midland, TX 79702 | Service Agreement (ID: 01082)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 4 | A. Bartlett Group<br>Attn: President, Managing or General Agent<br>PO Box 2665<br>Midland, TX 79702 | Service Agreement (ID: 01083)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 5 | ABC Rental Tool Co d/b/a Caualoz Energy<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01084)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 6 | Advance Fabrication & Measurement, LLC<br>Attn: President, Managing or General Agent<br>PO Box 60112<br>Midland, TX 79711 | Service Agreement (ID: 01085)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 7 | Aguilar Oilfield Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01086)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 8 | All-In Well Testing<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01088)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 9 | Allied Wireline Services<br>Attn: President, Managing or General Agent<br>Dept 236, PO Box 4346<br>Houston, TX 77210-7210 | Service Agreement (ID: 01087)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 10 | American Safety Services Inc<br>d/b/a American Production<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01089)<br>MSA<br>Nature of Debtor's Interest: Participant |

**23** continuation sheets attached

In re  **Arabella Petroleum Company, LLC** _____ , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 11 | Andrews Safety Anchors<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01090)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 12 | Angler Oil & Gas<br>Attn: President, Managing or General Agent<br>PO Box 50938<br>Midland, TX 79710 | Operating Agreement (ID: 01025)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 13 | Apache Instruments and General Construction<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01091)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 14 | Arabella Exploration, LLC<br>Attn: President, Managing or General Agent<br>509 Pecan St Ste 200<br>Fort Worth, TX 76102-4070 | Credit Agreement (ID: 01295)<br>Loan Agreement<br>Nature of Debtor's Interest: Participant |
| 15 | Arabella Exploration, LLC<br>Attn: President, Managing or General Agent<br>509 Pecan St Ste 200<br>Fort Worth, TX 76102-4070 | Credit Agreement (ID: 01294)<br>Loan Agreement<br>Nature of Debtor's Interest: Participant |
| 16 | Arabella Exploration, LLC<br>Attn: President, Managing or General Agent<br>509 Pecan St Ste 200<br>Fort Worth, TX 76102-4070 | Operating Agreement (ID: 01293)<br>PSA and JOA<br>Nature of Debtor's Interest: Participant |
| 17 | Arabella Exploration, LLC<br>Attn: President, Managing or General Agent<br>509 Pecan St Ste 200<br>Fort Worth, TX 76102-4070 | Miscellaneous Agreement (ID: 00014)<br>Cost Sharing Agreement<br>Nature of Debtor's Interest: Participant |
| 18 | Association of Energy Service Companies<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01092)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 19 | Azteca Fabrication<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01093)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 20 | B&L Equipment<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01094)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 21 | B&L Satellite Rentals, Inc<br>Attn: President, Managing or General Agent<br>PO Box 2<br>Eunice, NM 88231 | Service Agreement (ID: 01095)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 22 | B.O.P Ram-block & Iron Rental<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01096)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re  **Arabella Petroleum Company, LLC**                                    ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 23 | Baker Hughes<br>Attn: President, Managing or General Agent<br>PO Box 301057<br>Dallas, TX 75303 | Credit Agreement (ID: 01097)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 24 | Ballard Oilfield Consulting<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01098)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 25 | Bartlett Power Services<br>Attn: President, Managing or General Agent<br>PO Box 2665<br>Midland, TX 79702 | Service Agreement (ID: 01099)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 26 | Basin Engine & Pump Inc<br>Attn: President, Managing or General Agent<br>1914 S County Rd 1083<br>Midland, TX 79706-9706 | Service Agreement (ID: 01100)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 27 | BBS Capital Fund, LP<br>Attn: President, Managing or General Agent<br>5524 E. Astrid Ave.<br>Scottsdale, AZ 85254 | Operating Agreement (ID: 01026)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 28 | BDA Equipment Rentals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01101)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 29 | BDV Investments, LLC<br><br>Attn: President, Managing or General Agent<br>3813 Danfield<br>Norman, OK 73072 | Operating Agreement (ID: 01027)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 30 | Bear Max, LLC<br>Attn: President, Managing or General Agent<br>4547 Cascade Shoreline Drive<br>Tyler, TX 75709 | Operating Agreement (ID: 01028)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 31 | Bickel & Brewer<br>Attn: President, Managing or General Agent<br>1717 Main Street Suite 4800<br>Dallas, TX 75201 | Miscellaneous Agreement (ID: 01078)<br>Agreement<br>Nature of Debtor's Interest: Participant |
| 32 | Black Gold Rental Tools Inc.<br>Attn: President, Managing or General Agent<br>PO Box 9531<br>Corpus Christi, TX 78459 | Service Agreement (ID: 01102)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 33 | Black Gold Rentals, Inc<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01103)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 34 | Bo's Backhoe Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01104)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet **2** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re __Arabella Petroleum Company, LLC_____ , Case No. __15-70098 (RBK)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 35 | BOG Resources, LP<br>Attn: President, Managing or General Agent<br>2 San Subia Court<br>Odessa, TX 79765 | Operating Agreement (ID: 01029)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 36 | Bosque Energy<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01105)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 37 | Box Six Seven Four, LC<br>Attn: President, Managing or General Agent<br>5002 Monument Ave<br>Richmond, VA 23230 | Operating Agreement (ID: 01030)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 38 | Bradford Grant Davis<br>1472 East Bald Mountain Circle<br>Alpine, UT 84004 | Operating Agreement (ID: 01031)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 39 | Bragg Crane Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01106)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 40 | BTJ Services<br>Attn: President, Managing or General Agent<br>PO Box 1491<br>Leander, TX 78646 | Service Agreement (ID: 01107)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 41 | Bulldog Frac Rentals<br>Attn: President, Managing or General Agent<br>1400 Corporate Center Way<br>Wellington, FL 33414 | Service Agreement (ID: 01108)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 42 | Butch's Rat Hole & Anchor Service, Inc<br>Attn: President, Managing or General Agent<br>PO Box 1323<br>Levelland, TX 79336 | Service Agreement (ID: 01109)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 43 | C.M.A Welding & Construction Inc.<br>Attn: President, Managing or General Agent<br>PO Box 1155<br>Kermit, TX 79745 | Service Agreement (ID: 01110)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 44 | Cactus Tank Rental<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01111)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 45 | Cagle Fishing & Rental Tools, Ltd<br>Attn: President, Managing or General Agent<br>PO Drawer 7769<br>Odessa, TX 79760 | Service Agreement (ID: 01112)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 46 | Calvyn Tool Company<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01113)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet __3__ of __23__ continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re   **Arabella Petroleum Company, LLC** _____ ,  Case No.   **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 47 | Cavalier Wahoo, LLP<br>Attn: President, Managing or General Agent<br>3190 Brandy Sta. SE<br>Atlanta, GA 30339-4403 | Operating Agreement (ID: 01032)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 48 | Cesario Urias | Service Agreement (ID: 01114)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 49 | Child Lease Service<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01116)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 50 | Childress Directional Drilling<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01117)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 51 | Childs Corporation<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01118)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 52 | CK Rental, LLC<br>Attn: President, Managing or General Agent<br>PO Box 1025<br>Cypress, TX 77410 | Service Agreement (ID: 01119)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 53 | Clayton Williams Pipeline Corporation<br>Attn: President, Managing or General Agent<br>6 Desta Drive, Ste 2025<br>Midland, TX 79705 | Service Agreement (ID: 01120)<br>Gas Gathering Agreement<br>Nature of Debtor's Interest: Participant |
| 54 | CMA Welding and Construction<br>Attn: President, Managing or General Agent<br>PO Box 1155<br>Kermit, TX 79745 | Service Agreement (ID: 01121)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 55 | Comstock Oil & Gas, LP<br>Attn: President, Managing or General Agent<br>5300 Town and Country Blvd, Ste 500<br>Frisco, TX 75034 | Operating Agreement (ID: 01033)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 56 | Corrosion Ltd<br>Attn: President, Managing or General Agent<br>4321 South County Rd 1290<br>Odessa, TX 79765 | Service Agreement (ID: 01122)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 57 | Craig L. Massey<br>5002 Monument Ave<br>Richmond, VA 23230 | Operating Agreement (ID: 01034)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 58 | Craig Stapleton<br>135 East Putnam Ave<br>Greenwich, CT 06830 | Operating Agreement (ID: 01123)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |

Sheet  **4** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  **Arabella Petroleum Company, LLC**                                    , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 59 | Crossfire LLC<br>Attn: President, Managing or General Agent<br>820 Airport Road<br>Durango, CO 81303 | Service Agreement (ID: 01124)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 60 | CSI Inspection<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01125)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 61 | Cuatro Transportation<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01126)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 62 | Culberson Construction, Inc.<br>Attn: President, Managing or General Agent<br>PO Box 1379<br>Granbury, TX 76048 | Service Agreement (ID: 01127)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 63 | Danaikil Exploration, LP<br>Attn: Michael Seay<br>2301 Cedar Springs Road, Suite 345<br>Dallas, TX 75201 | Operating Agreement (ID: 01035)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 64 | Darrell Crass Drilling Co<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01128)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 65 | Darrell Don Wilson<br>9230 Highway 279<br>Brownwood, TX 76801 | Operating Agreement (ID: 01036)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 66 | Davis Fluid Calipers<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01129)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 67 | Davis-Lynch, LLC/Forum US<br>Attn: President, Managing or General Agent<br>PO Box 203437<br>Dallas, TX 75320-3437 | Credit Agreement (ID: 01005)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 68 | Delaware Basin Resources, LLC<br>Attn: President, Managing or General Agent<br>110 W. Louisiana Ave #500<br>Midland, TX 79701 | Operating Agreement (ID: 01037)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 69 | Dennis Andrews | Service Agreement (ID: 01130)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 70 | Dialog Wireline Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01131)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re  **Arabella Petroleum Company, LLC**                              , Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 71 | Diamond M Trucking<br>Attn: President, Managing or General Agent<br>110 F.M. Rd. 869<br>PO Box 2075<br>Pecos, TX 79772 | Service Agreement (ID: 01132)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 72 | Dingus Investments, Inc<br>Attn: President, Managing or General Agent<br>PO Box 11120<br>Midland, TX 79702 | Operating Agreement (ID: 01038)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 73 | Disden Enterprise d/b/a DMIC<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01133)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 74 | DMIC Consulting<br>Attn: President, Managing or General Agent<br>PO Box 244<br>Memphis, TX 79245 | Service Agreement (ID: 01134)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 75 | Dolores McCall<br>PO Box 2206<br>Midland, TX 79702 | Operating Agreement (ID: 01039)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 76 | Don H. Wilson, Inc.<br>Attn: President, Managing or General Agent<br>3499 FM 2022<br>Elkhart, TX 75839 | Operating Agreement (ID: 01040)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 77 | Drilformance, LLC<br>Attn: President, Managing or General Agent<br>410 S. Trade Center Pkwy, Ste A-1<br>Conroe, TX 77385 | Service Agreement (ID: 01135)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 78 | Drillformance<br>Attn: President, Managing or General Agent<br>410 S. Trade Center Pkwy, Ste A-1<br>Conroe, TX 77385 | Service Agreement (ID: 01136)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 79 | Drilling Acquisitions, LLC<br>Attn: Robert Strohbach<br>2352 Hoxie Drive<br>Tunstin, CA 92782 | Operating Agreement (ID: 01041)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 80 | E.O.S Rentals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01137)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 81 | Edirt Construction<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01138)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 82 | eH2O Drilling & Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01139)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet  **6** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 83 | EHI, LC<br>Attn: President, Managing or General Agent<br>117 South 14th Street Ste 300<br>Richmond, VA 23219 | Operating Agreement (ID: 01042)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 84 | El Fogon Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01140)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 85 | Eldorado Energy Rentals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01141)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 86 | Elite Drillers Corporation<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01142)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 87 | Enterprise<br>Attn: President, Managing or General Agent | Purchase Agreement (ID: 01143)<br>Purchaser Agreement<br>Nature of Debtor's Interest: Participant |
| 88 | Evan Energy Investments, LC<br>Attn: President, Managing or General Agent<br>5002 Monument Ave<br>Richmond, VA 23230 | Operating Agreement (ID: 01043)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 89 | EWD Permian, Ltd-1<br>Attn: Eddy Moore<br>3232 McKinney Ave Ste 1400<br>Dallas, TX 75204 | Operating Agreement (ID: 01044)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 90 | Express Energy Services Operating<br>Attn: President, Managing or General Agent<br>PO Box  843971<br>Dallas, TX 75284 | Service Agreement (ID: 01144)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 91 | Fab Tech Drilling Equipment<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01145)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 92 | Falcon Technologies<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01146)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 93 | Fargo Investments, LP<br>Attn: President, Managing or General Agent<br>11100 Santa Monica Blvd., Ste 1900<br>Los Angeles, CA 90025 | Purchase Agreement (ID: 01147)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 94 | Fast Back Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01148)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re **Arabella Petroleum Company, LLC** _____ , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 95 | Flatland Holding d/b/a RK Pump & Supply<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01149)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 96 | Flint Energy Services Inc.<br>Attn: President, Managing or General Agent<br>7633 E 63rd Pl., Ste 500<br>Tulsa, OK 71433 | Service Agreement (ID: 01150)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 97 | Fox Tank Company<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01151)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 98 | Friendly Trucking<br>Attn: President, Managing or General Agent<br>1705 S. Stockton<br>Monahans, TX 79756 | Service Agreement (ID: 01152)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 99 | GE Oil and Gas Logging Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01153)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 100 | Geosite, Inc.<br>Attn: President, Managing or General Agent<br>PO Box 590<br>San Angelo, TX 76902 | Service Agreement (ID: 01154)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 101 | Globe Energy Services, LLC<br>Attn: President, Managing or General Agent<br>PO Box 255<br>Snyder, TX 79550 | Service Agreement (ID: 01155)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 102 | Grigry Ready Drill<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01156)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 103 | Gyro Technologies Inc d/b/a Vaughn Energy Services<br>Attn: President, Managing or General Agent<br>PO Box 261021<br>Corpus Christi, TX 78426 | Service Agreement (ID: 01157)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 104 | H&L Hot Shot<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01158)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 105 | Haliburton Energy<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01159)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 106 | Harley S. Bassman<br>55 Emerald Bay<br>Laguna Beach, CS 92651 | Operating Agreement (ID: 01045)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |

In re  **Arabella Petroleum Company, LLC** _____ ,  Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 107 | Hauser Holdings, LLC<br>Attn: President, Managing or General Agent<br>50 South 6th St. #1480<br>Minneapolis, MN 55402 | Operating Agreement (ID: 01046)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 108 | Heirship<br>Attn: Jimmie S. Holman Jr. | Service Agreement (ID: 01161)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 109 | Heirship<br>Attn: Barbara Watson | Service Agreement (ID: 01160)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 110 | Henry Taw Production, LP<br>Attn: President, Managing or General Agent<br>3525 Andrews Hwy<br>Midland, TX 79703 | Operating Agreement (ID: 01047)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 111 | Hobbs Rental Corporation<br>Attn: President, Managing or General Agent<br>PO Box 3435<br>Hobbs, NM 88241 | Service Agreement (ID: 01162)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 112 | Hoisager, Jason<br>c/o Arabella Petroleum Company, LLC<br>509 Pecan Street<br>Suite 200<br>Fort Worth, TX 76102 | Credit Agreement (ID: 01296)<br>Loan Agreement<br>Nature of Debtor's Interest: Participant |
| 113 | Independence Contract Drilling<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01003)<br>Drilling Contract<br>Nature of Debtor's Interest: Participant |
| 114 | Integrity Well Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01163)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 115 | J&C Oilfield Rentals, LLC<br>Attn: President, Managing or General Agent<br>PO Box 1472<br>West Monroe, LA 71294 | Service Agreement (ID: 01164)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 116 | J&C Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01165)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 117 | J&M Energy Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01166)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 118 | J&T Energy Service<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01167)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet  **9** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re __Arabella Petroleum Company, LLC_____, Case No. __15-70098 (RBK)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 119 | J-K Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01171)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 120 | J.A. Oilfield Manufacturing, Inc<br>Attn: President, Managing or General Agent<br>PO Box 95545<br>Oklahoma City, OK 73143 | Service Agreement (ID: 01168)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 121 | JAM Oil & Gas, LP<br>Attn: President, Managing or General Agent<br>PO Box 12770<br>Odessa, TX 79768 | Operating Agreement (ID: 01048)<br>PSA, JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 122 | Jan Electric, LLC<br>Attn: President, Managing or General Agent<br>402 Technology Drive<br>Bastrop, TX 78602 | Service Agreement (ID: 01169)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 123 | Jet Specialty, Inc<br>Attn: President, Managing or General Agent<br>PO Box 678286<br>Dallas, TX 75267-5267 | Service Agreement (ID: 01170)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 124 | John West Surveying Company<br>Attn: President, Managing or General Agent<br>412 N. Dal Paso<br>Hobbs, NM 88240 | Service Agreement (ID: 01172)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 125 | JRJ Transportation<br>Attn: President, Managing or General Agent<br>6309 Benefield<br>Odessa, TX 79762 | Service Agreement (ID: 01173)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 126 | JSJ Lee Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01174)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 127 | KC Light Towers<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01175)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 128 | Kennedy Minerals, Ltd.<br>Attn: President, Managing or General Agent<br>500 W. Texas Ave, Ste 655<br>Midland, TX 79701 | Operating Agreement (ID: 01049)<br>PSA, JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 129 | Kenneth R. Poole | Service Agreement (ID: 01176)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 130 | KSW Amendment<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01177)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet __10__ of __23__ continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  **Arabella Petroleum Company, LLC**                                    ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 131 | KSW Oilfield Rental<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01178)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 132 | Larry Bartlett<br>PO Box 1619<br>Rockdale, TX 76567 | Operating Agreement (ID: 01050)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 133 | Lea County Packer Sales & Rentals, Inc.<br>Attn: President, Managing or General Agent<br>PO Box 2646<br>Hobbs, NM 88241 | Service Agreement (ID: 01179)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 134 | Legend Energy Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01180)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 135 | Light Tower Rentals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01181)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 136 | Lisa Burnett<br>PO Box  2206<br>Midland, TX 79702 | Operating Agreement (ID: 01051)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 137 | Lobo Electric Inc<br>Attn: President, Managing or General Agent<br>PO Box 1084<br>Monahans, TX 79756 | Service Agreement (ID: 01182)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 138 | Lobos Transportation<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01183)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 139 | Lone Star Services<br>Attn: President, Managing or General Agent<br>1809 S. Park<br>Pecos, TX 79772 | Service Agreement (ID: 01184)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 140 | Lone Star Water Transfer<br>Attn: President, Managing or General Agent<br>105 Autumn Springs Court<br>Weatherford, TX 76087 | Service Agreement (ID: 01186)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 141 | Lone Star Water Transfer<br>Attn: President, Managing or General Agent<br>105 Autumn Springs Court<br>Weatherford, TX 76087 | Service Agreement (ID: 01185)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 142 | LSE Crane Rental & Transportation<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01187)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re  **Arabella Petroleum Company, LLC** _____ , Case No.  **15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 143 | LSIS dab Lone Star Services<br>Attn: President, Managing or General Agent<br>1809 S. Park<br>Pecos, TX 79772 | Service Agreement (ID: 01188)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 144 | Lynx Production Company<br>Attn: Will Craine<br>600 Marienfeld Ste 918<br>Midland, TX 79701 | Operating Agreement (ID: 01052)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 145 | M&J Assets, Inc.<br>Attn: President, Managing or General Agent<br>85 Sam Clemente<br>Odessa, TX 79765 | Operating Agreement (ID: 01053)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 146 | M&W Hot Oil, Inc<br>Attn: President, Managing or General Agent<br>PO Box 69370<br>Odessa, TX 79764 | Credit Agreement (ID: 01189)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 147 | Macfarlane Arabella, LLP<br>Attn: Elaine Ricca<br>1491 Richmond Road<br>Staten Island, NY 10304 | Operating Agreement (ID: 01054)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 148 | Mathena<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01190)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 149 | Maxx PSI<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01191)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 150 | MBC Energy d/b/a Lone Star Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01192)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 151 | McJunkin Red Man Corporation<br>Attn: President, Managing or General Agent<br>PO Box 676316<br>Dallas, TX 75267-5267 | Credit Agreement (ID: 01193)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 152 | Melinda Brown<br>PO Box  2206<br>Midland, TX 79702 | Operating Agreement (ID: 01055)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 153 | Midland Energy, Inc.<br>Attn: President, Managing or General Agent<br>PO Box 10911<br>Midland, TX 79702 | Operating Agreement (ID: 01194)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 154 | Mithrail Holdings, LLC<br>Attn: President, Managing or General Agent<br>7500 Turtle Creek Blvd<br>Dallas, TX 75225 | Operating Agreement (ID: 01056)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |

In re  **Arabella Petroleum Company, LLC**_____, Case No.  **15-70098 (RBK)**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|
| 155 | MKS Construction d/b/a Earthworks<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01195)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 156 | Monahan's Nipple Up Service<br>Attn: President, Managing or General Agent<br>PO Box 1552<br>Monahans, TX 79756 | Service Agreement (ID: 01196)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 157 | Monster Heavy Haulers<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01197)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 158 | MRC Pump Nobster Hotshot<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01198)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 159 | My Fabrication<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01199)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 160 | NCS Energy Services, LLC<br>Attn: President, Managing or General Agent<br>PO Box 732446<br>Dallas, TX 75373-5373 | Credit Agreement (ID: 01200)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 161 | NOG, LLC<br>Attn: President, Managing or General Agent<br>PO Box 6970<br>Edmond, OK 73083 | Operating Agreement (ID: 01057)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 162 | Nomac Drilling, LLC<br>Attn: President, Managing or General Agent<br>PO Box 650840<br>Dallas, TX 75265-5265 | Service Agreement (ID: 01201)<br>Drilling Contract<br>Nature of Debtor's Interest: Participant |
| 163 | North Texas Sales and Distribution<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01202)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 164 | O-Tex Pumping<br>Attn: President, Managing or General Agent<br>7303 N Highway 81<br>Duncan, Ok 73533 | Service Agreement (ID: 01206)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 165 | Occidental Marketing<br>Attn: President, Managing or General Agent | Purchase Agreement (ID: 01203)<br>Purchaser Agreement<br>Nature of Debtor's Interest: Participant |
| 166 | Oil States Energy Services<br>Attn: President, Managing or General Agent<br>PO Box 203567<br>Dallas, TX 75320-3567 | Service Agreement (ID: 01204)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re **Arabella Petroleum Company, LLC** _____, Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 167 | Omega Treating Chemicals, Inc<br>Attn: President, Managing or General Agent<br>1900 King Street<br>Midland, TX 79701 | Service Agreement (ID: 01205)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 168 | Oso Capital II, LP<br>Attn: President, Managing or General Agent<br>PO Box 882<br>Midland, TX 79701 | Operating Agreement (ID: 01058)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 169 | Outlaws Oilfields Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01207)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 170 | P&P Welding & Service Company, LLC<br>Attn: President, Managing or General Agent<br>PO Box 973<br>Monahans, TX 79756 | Service Agreement (ID: 01208)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 171 | Pace Setter Pressure Pumping<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01209)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 172 | Parsley Energy, LP<br>Attn: President, Managing or General Agent<br>PO Box 11090<br>Midland, TX 79702 | Operating Agreement (ID: 01059)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 173 | Peak Completion<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01210)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 174 | Permian Anchors<br>Attn: President, Managing or General Agent<br>PO Box 12238<br>Odessa, TX 79768 | Service Agreement (ID: 01211)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 175 | Permian Equipment Rentals<br>Attn: President, Managing or General Agent<br>PO Box 61730<br>Midland, TX 79711 | Service Agreement (ID: 01212)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 176 | Permian Power Tong<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01213)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 177 | Platinum Pipe Rentals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01214)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 178 | Power Up Rentals, LLC<br>Attn: President, Managing or General Agent<br>PO Box 1246<br>Youngsville, LA 70592-0592 | Service Agreement (ID: 01215)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet **14** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re   **Arabella Petroleum Company, LLC** _____ ,  Case No.   **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 179 | Priority Power Company<br>Attn: President, Managing or General Agent | Supply Agreement (ID: 01216)<br>Electrical Supply Contract<br>Nature of Debtor's Interest: Participant |
| 180 | Priority Energy Holdings<br>Attn: President, Managing or General Agent<br>PO Box 54465<br>New Orleans, LA 70154-4465 | Service Agreement (ID: 01217)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 181 | Pro Oilfield<br>Attn: President, Managing or General Agent<br>PO Box 3660<br>Houma, LA 70363 | Service Agreement (ID: 01218)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 182 | Pro Petro Services<br>Attn: President, Managing or General Agent<br>Mailcode 5022<br>PO Box 660367<br>Dallas, TX 75266 | Service Agreement (ID: 01219)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 183 | Prowelding d/b/a Pro Hot Shot Service<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01220)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 184 | Pruitt Tool and Supply<br>Attn: President, Managing or General Agent<br>PO Box 181359<br>Fort Smith, AR 72918-1359 | Service Agreement (ID: 01221)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 185 | Quality Gate & Controls<br>Attn: President, Managing or General Agent<br>PO Box 11037<br>Odessa, TX 79760 | Service Agreement (ID: 01222)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 186 | R&D Pipe Company<br>Attn: President, Managing or General Agent<br>2200 Louetta Road, Ste 100<br>Spring, TX 77388 | Service Agreement (ID: 01223)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 187 | Randolph Consulting<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01224)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 188 | RDT Investments, LLC<br>Attn: President, Managing or General Agent<br>3201 Wimberley Creek Dr.<br>Yukon, OK 73099 | Operating Agreement (ID: 01060)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 189 | Redback Coil Tubing, LLC.<br>Attn: President, Managing or General Agent<br>PO Box 25887<br>Oklahoma City, OK 73125 | Service Agreement (ID: 01226)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 190 | Redback Coil Tubing, LLC.<br>Attn: President, Managing or General Agent<br>PO Box 25887<br>Oklahoma City, OK 73125 | Service Agreement (ID: 01225)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet **15** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  **Arabella Petroleum Company, LLC**_____, Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 191 | Regency Filed Service<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01227)<br>Gathering Agreement<br>Nature of Debtor's Interest: Participant |
| 192 | Reno Equipment<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01228)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 193 | Rex Glen | Service Agreement (ID: 01229)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 194 | Rig Runners<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01230)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 195 | Riviera Finance<br>Assignee for Zubeldia Energy Services LLC<br>Attn: President, Managing or General Agent<br>PO Box 202487<br>Dallas, TX 75320 | Service Agreement (ID: 01231)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 196 | RK Pump<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01232)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 197 | Roc Service Company, LLC<br>Attn: President, Managing or General Agent<br>PO Box 1337<br>Bridgeport, TX 76426 | Service Agreement (ID: 01233)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 198 | Roxwell Performance Drilling<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01234)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 199 | Royce Fletcher<br>300 Neches St<br>Jacksonville, TX 75766 | Operating Agreement (ID: 01061)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 200 | RTJ Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01235)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 201 | Rutherford Oil Field Consulting Inc<br>Attn: President, Managing or General Agent<br>1821 Attala Road 1034<br>Kosciusko, MS 39090-9090 | Service Agreement (ID: 01236)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 202 | RWI Construction, Inc<br>Attn: President, Managing or General Agent<br>PO Box 670693<br>Dallas, TX 75267-5267 | Service Agreement (ID: 01237)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re   **Arabella Petroleum Company, LLC**                                    ,  Case No.   **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 203 | RWLS LLC d/b/a Renegade Services<br>Attn: President, Managing or General Agent<br>PO Box 862<br>Levelland, TX 79336 | Service Agreement (ID: 01238)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 204 | Ryan Dehnad<br>3203 Chelsea Place<br>Midland, TX 79705 | Operating Agreement (ID: 01004)<br>JOA<br>Nature of Debtor's Interest: Participant |
| 205 | Ryan Dehnad<br>3202 Chelsea Place<br>Midland, TX 79705 | Employment Agreement (ID: 01002)<br>Employment Contract<br>Nature of Debtor's Interest: Participant |
| 206 | S&D Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01239)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 207 | S&S Fishing & Rental<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01240)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 208 | Safari Energy, LP<br>Attn: President, Managing or General Agent<br>PO Box 52368<br>Midland, TX 79710 | Operating Agreement (ID: 01062)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 209 | Safety Dog Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01241)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 210 | Sago Energy, LP<br>Attn: President, Managing or General Agent<br>PO Box 12770<br>Midland, TX 79701 | Operating Agreement (ID: 01063)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 211 | Schlumberger Technology Corp<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01242)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 212 | Scientific Drilling international<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01243)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 213 | Scott Archer<br>2390 E Camelback Rd<br>Phoenix, AZ 85016 | Operating Agreement (ID: 01064)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 214 | SDS Petroleum Consultants, LLC<br>Attn: President, Managing or General Agent<br>PO Box 456<br>Troup, TX 75789-0456 | Consulting Agreement (ID: 01001)<br>Consulting Agreement<br>Nature of Debtor's Interest: Participant |

In re **Arabella Petroleum Company, LLC** , Case No. **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 215 | Snelson's Natural Gas Measurement & Testing, LLC<br>Attn: President, Managing or General Agent<br>PO Box 2252<br>Odessa, TX 79760 | Service Agreement (ID: 01245)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 216 | Snelson's Natural Gas Measurement & Testing, LLC<br>Attn: President, Managing or General Agent<br>PO Box 2252<br>Odessa, TX 79760 | Service Agreement (ID: 01244)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 217 | Solid Liberty Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01246)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 218 | SONE Energy Services, LLC<br>Attn: President, Managing or General Agent<br>PO Box 571<br>Troup, TX 75789 | Service Agreement (ID: 01247)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 219 | Sooner Oil, LLC<br>Attn: President, Managing or General Agent<br>8730 Arbor Park Ct<br>Dallas, TX 75243 | Operating Agreement (ID: 01065)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 220 | Split Rock Energy<br>Attn: President, Managing or General Agent<br>PO Box 50505<br>Midland, TX 79710 | Operating Agreement (ID: 01066)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 221 | SS Rentals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01248)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 222 | Standard Energy Services<br>Attn: President, Managing or General Agent<br>PO Box 203786<br>Dallas, TX 75320-5320 | Service Agreement (ID: 01249)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 223 | Stark Surveying LLC<br>Attn: President, Managing or General Agent<br>3300 N. A St. Bldg. 1-200<br>Midland, TX 79705 | Service Agreement (ID: 01250)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 224 | Steve Kent Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01251)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 225 | Stevens Trucking<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01252)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 226 | Stone Oilfield<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01253)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet **18** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re   **Arabella Petroleum Company, LLC** _____ ,  Case No.   **15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 227 | Strickland Pump and Supply<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01254)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 228 | Suarez Bros. Crane & Heavy Haul, LLC<br>c/o Crestmark<br>Attn: President, Managing or General Agent<br>PO Box 41047<br>Baton Rouge, LA 70835 | Service Agreement (ID: 01255)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 229 | Summit<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01256)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 230 | Summit Construction<br>Attn: President, Managing or General Agent<br>2000 North "D" Street<br>Midland, TX 79705 | Service Agreement (ID: 01257)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 231 | Summit Well Testing<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01258)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 232 | Sunbelt Oilfield Supply<br>Attn: President, Managing or General Agent<br>PO Box 82488<br>Oklahoma City, OK 73148 | Service Agreement (ID: 01259)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 233 | Suncoast Resources Inc.<br>Attn: President, Managing or General Agent<br>PO Box 202603<br>Dallas, TX 75320 | Credit Agreement (ID: 01260)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 234 | Sunoco Logistics<br>Attn: President, Managing or General Agent | Purchase Agreement (ID: 01261)<br>Purchaser Agreement<br>Nature of Debtor's Interest: Participant |
| 235 | Superior Performance<br>Attn: President, Managing or General Agent<br>PO Box 1080<br>Broussard, LA 70518 | Service Agreement (ID: 01262)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 236 | Surface Drilling of Texas<br>Attn: President, Managing or General Agent<br>PO Box 1191<br>Midland, TX 79702 | Service Agreement (ID: 01263)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 237 | T.K. Stanley, Inc.<br>c/o BBVA Compass<br>Attn: President, Managing or General Agent<br>PO BOX 2201<br>Decatur, AL 35609-5609 | Service Agreement (ID: 01264)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 238 | Tango Investments, LLC<br>Attn: President, Managing or General Agent<br>4109 Warnock Ct<br>Fort Worth, TX 76109 | Operating Agreement (ID: 01067)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |

Sheet **19** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re   **Arabella Petroleum Company, LLC**                                             ,  Case No.   **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 239 | Tarpon Pipe and Supply<br>Attn: President, Managing or General Agent<br>PO Box 52002<br>Midland, TX 79710 | Service Agreement (ID: 01265)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 240 | TC Safety Inc<br>Attn: President, Managing or General Agent<br>3800 N FM 1788<br>Midland, TX 79707 | Service Agreement (ID: 01266)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 241 | TEC Well Service<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01267)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 242 | Techniques International<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01268)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 243 | Tele Drift Company<br>A Flotek Company<br>Attn: President, Managing or General Agent<br>PO Box 677496<br>Dallas, TX 75267-5267 | Credit Agreement (ID: 01269)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 244 | Tenacious Torque<br>Attn: President, Managing or General Agent<br>PO Box 700666<br>San Antonio, TX 78270 | Service Agreement (ID: 01270)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 245 | Tervita LLC<br>Attn: President, Managing or General Agent<br>PO Box 840730<br>Dallas, TX 75284 | Credit Agreement (ID: 01271)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 246 | Texas Energy Services<br>Attn: President, Managing or General Agent<br>PO Box 1999<br>Midland, TX 79702 | Service Agreement (ID: 01272)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 247 | The de Compiegne Property Company No. 20, Ltd.<br>Attn: President, Managing or General Agent<br>PO Box 1071<br>500 W. Texas Ave Ste 940<br>Midland, TX 79702 | Operating Agreement (ID: 01068)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 248 | The Diane Zugg Revocable Trust<br>Attn: President, Managing or General Agent<br>19 La Promesa Circle<br>Odessa, TX 79765 | Operating Agreement (ID: 01069)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 249 | The Don Evans Group, Ltd<br>Attn: President, Managing or General Agent<br>PO Box 50990<br>Midland, TX 79710 | Operating Agreement (ID: 01274)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 250 | The Don Evans Group, Ltd<br>Attn: President, Managing or General Agent<br>PO Box 50990<br>Midland, TX 79710 | Miscellaneous Agreement (ID: 01273)<br>Agreement<br>Nature of Debtor's Interest: Participant |

Sheet **20** of **23** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  **Arabella Petroleum Company, LLC**                                    ,  Case No.  **15-70098 (RBK)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 251 | The Lonestar Trust<br>Attn: President, Managing or General Agent<br>PO Box 3362<br>Midland, TX 79702 | Miscellaneous Agreement (ID: 01275)<br>Agreement<br>Nature of Debtor's Interest: Participant |
| 252 | The Ninety-Six Corporation<br>Attn: President, Managing or General Agent<br>500 W. Texas Ave, Ste 655<br>Midland, TX 79701 | Operating Agreement (ID: 01071)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 253 | The Ninety-Six Corporation<br>Attn: President, Managing or General Agent<br>500 W. Texas Ave, Ste 655<br>Midland, TX 79701 | Operating Agreement (ID: 01070)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 254 | Thomas Fuels Lubricants and Chemicals<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01276)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 255 | TLM2, Ltd.<br>Attn: President, Managing or General Agent<br>808 W. Wall Street<br>Midland, TX 79701 | Operating Agreement (ID: 01072)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 256 | TOPS Total Service Supply<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01277)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 257 | Total Operations & Pro. Services Inc<br>Attn: President, Managing or General Agent<br>12614 WCR 91<br>Midland, TX 79707 | Service Agreement (ID: 01278)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 258 | Travelers Insurance<br>Attn: President, Managing or General Agent | Insurance Policy (ID: 01079)<br>COW Policy<br>Nature of Debtor's Interest: Participant |
| 259 | TRC Services of Texas, Inc.<br>Attn: President, Managing or General Agent<br>1400 Woodloch Forest Drive St 170<br>The Woodlands, TX 77380 | Service Agreement (ID: 01279)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 260 | Triad Pipe & Steel LLC<br>Attn: Accounts Receivable<br>15995 N. Barkers Landing<br>Ste. 350<br>Houston, TX 77079 | Credit Agreement (ID: 01280)<br>Credit Agreement<br>Nature of Debtor's Interest: Participant |
| 261 | Turtle Resources, LLC<br>Attn: President, Managing or General Agent<br>PO Box 51740<br>Midland, TX 79701 | Operating Agreement (ID: 01073)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 262 | Twister Drilling Tools<br>d/b/a Triumph Downhole Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01281)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet  **21**  of  **23**  continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re    **Arabella Petroleum Company, LLC**             , Case No.    **15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 263 | Two Hats Ventures, LLC<br>Attn: President, Managing or General Agent<br>PO Box 50428<br>Midland, TX 79791-0428 | Operating Agreement (ID: 01074)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 264 | Ulterra Drilling Technologies, LP<br>Attn: President, Managing or General Agent<br>PO Box 844488<br>Dallas, TX 75284-5284 | Service Agreement (ID: 01282)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 265 | UniCom Services<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01283)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 266 | Universal Pressure Pumping<br>Attn: President, Managing or General Agent<br>PO Box 202988<br>Dallas, TX 75320 | Service Agreement (ID: 01284)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 267 | V-F Petroleum, Inc<br>Attn: President, Managing or General Agent<br>PO Box 1889<br>Midland, TX 79702 | Operating Agreement (ID: 01075)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 268 | Varel International<br>Attn: President, Managing or General Agent<br>PO Box 817<br>Levelland, TX 79336 | Service Agreement (ID: 01285)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 269 | Venom Oilfield Services LLC<br>Attn: President, Managing or General Agent<br>PO Box 14350<br>Odessa, TX 79768 | Service Agreement (ID: 01286)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 270 | W&A Properties, Inc<br>Attn: President, Managing or General Agent<br>1711 Bedford Drive<br>Midland, TX 79701 | Operating Agreement (ID: 01287)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 271 | W&W Energy<br>Attn: President, Managing or General Agent<br>8820 Nw Loop 338<br>Odessa, TX 79764 | Service Agreement (ID: 01288)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 272 | West 20 Trucking, Inc<br>Attn: President, Managing or General Agent<br>955 S. Knox Ave<br>Odessa, TX 79763 | Service Agreement (ID: 01289)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 273 | Wilkerson Oilfield Service<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01290)<br>MSA<br>Nature of Debtor's Interest: Participant |
| 274 | William Caton Welding<br>Attn: President, Managing or General Agent | Service Agreement (ID: 01291)<br>MSA<br>Nature of Debtor's Interest: Participant |

In re  **Arabella Petroleum Company, LLC**　　　　　　　　　　　　　　　　, Case No.　**15-70098 (RBK)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 275 | Wilson Safari Investments, LP<br>Attn: President, Managing or General Agent<br>3500 Maple, Ste 1200<br>Dallas, TX 75219 | Operating Agreement (ID: 01076)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 276 | ZPZ Delaware I, LLC<br>Attn: President, Managing or General Agent<br>2000 Post Oak Blvd, Suite 100<br>Houston, TX 77056 | Operating Agreement (ID: 01077)<br>PSA,JOA, and Assignment<br>Nature of Debtor's Interest: Participant |
| 277 | Zubeldia Energy Services<br>Attn: President, Managing or General Agent<br>PO Box 202487<br>Dallas, TX 75320 | Service Agreement (ID: 01292)<br>MSA<br>Nature of Debtor's Interest: Participant |

Sheet  **23**  of  **23**  continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  **Arabella Petroleum Company, LLC**                    ,  Case No.   **15-70098 (RBK)**
                                    Debtor

## SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **None** | |

**United States Bankruptcy Court**
**Western District of Texas Midland Divison**

In re __Arabella Petroleum Company, LLC_____,  Case No. __15-70098 (RBK)__

Debtor        Chapter _____11_____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Jason Hoisager, the President/Manager of Arabella Petroleum Company, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **103** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ____August 7, 2015____        Signature _____

Jason Hoisager
President/Manager
Arabella Petroleum Company, LLC

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571.*